# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                           §
                                                 §
BEST BUILT FABRICATING CO.                       §        Case No. 11-29967
                                                 §
                          Debtor(s)              §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter    of the United States Bankruptcy Code was filed on
    .   The undersigned trustee was appointed on                     .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

            Funds were disbursed in the following amounts:

            Payments made under an interim
            disbursement
            Administrative expenses
            Bank service fees
            Other payments to creditors
            Non-estate funds paid to 3rd Parties
            Exemptions paid to the debtor
            Other payments to the debtor

            Leaving a balance on hand of[1]              $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.    Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.    The deadline for filing non-governmental claims in this case was                    and the deadline for filing governmental claims was                  . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.    The Trustee's proposed distribution is attached as **Exhibit D**.

8.    Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $              .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $              , for a total compensation of $          $^2$. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $        , and now requests reimbursement for expenses of $        , for total expenses of $              $^2$.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/Frances Gecker_____
                                                           Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)** *(Page: 2)*

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 11-29967 | CAD | Judge: | Carol A. Doyle | Trustee Name: | Frances Gecker |
|---|---|---|---|---|---|---|
| Case Name: | BEST BUILT FABRICATING CO. | | | | Date Filed (f) or Converted (c): | 07/22/2011 (f) |
| | | | | | 341(a) Meeting Date: | 08/19/2011 |
| For Period Ending: | 05/08/2015 | | | | Claims Bar Date: | 11/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  16650 S. VINCENNES SOUTH HOLLAND IL 60473 | 400,000.00 | 0.00 | | 0.00 | FA |
| 2.  Financial Accounts<br><br>Harris Bank Checking | 9,201.32 | 9,201.32 | | 9,201.32 | FA |
| 3.  Financial Accounts<br><br>Harris Bank Money Market | 48,900.72 | 6,173.88 | | 6,173.88 | FA |
| 4.  Financial Accounts<br><br>Standard Bank Money Market-11023 | 100.00 | 100.00 | | 0.00 | FA |
| 5.  Financial Accounts<br><br>Standard Bank Checking | 35,215.15 | 35,215.15 | | 0.00 | FA |
| 6.  Financial Accounts<br><br>Standard Bank Money Market-1102311 | 10,020.71 | 10,020.71 | | 0.00 | FA |
| 7.  Financial Accounts<br><br>Great Lakes Bank Money Market | 15,461.37 | 15,461.37 | | 15,464.44 | FA |
| 8.  Financial Accounts<br><br>First Savings of Hegewisch Money Market | 24,644.19 | 24,644.19 | | 24,649.63 | FA |
| 9.  Financial Accounts<br><br>Providence Bank Money Market | 101,434.95 | 101,434.95 | | 54,491.46 | FA |
| 10.  Financial Accounts<br><br>Fifth Third Bank Money Market | 10,006.85 | 10,006.85 | | 10,007.85 | FA |
| 11.  Financial Accounts<br><br>First Midwest Bank Money Market | 46,944.80 | 46,944.80 | | 46,950.50 | FA |
| 12.  Financial Accounts<br><br>Seventeen other accounts Zero Balance | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 11-29967 | CAD | Judge: | Carol A. Doyle | Trustee Name: | Frances Gecker |
| Case Name: | BEST BUILT FABRICATING CO. | | | | Date Filed (f) or Converted (c): | 07/22/2011 (f) |
| | | | | | 341(a) Meeting Date: | 08/19/2011 |
| For Period Ending: | 05/08/2015 | | | | Claims Bar Date: | 11/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 13.  Insurance Policies<br><br>New York Life 18 whole life policies Total cash value $489,823.21 plus offset expense totaling $22,565.14 Subject to loans totaling $483,298.00 | 29,090.35 | 29,090.35 | | 41,163.63 | FA |
| 14.  Accounts Receivable<br><br>Accounts receivable | 1,109,117.14 | 741,238.73 | | 741,238.73 | FA |
| 15.  Vehicles<br><br>2001 Dodge Ram 2500 | 7,448.62 | 7,448.62 | | 7,448.62 | FA |
| 16.  Vehicles<br><br>2001 International 4900 6X4 | 8,028.75 | 8,028.75 | | 8,028.75 | FA |
| 17.  Vehicles<br><br>2002 International 4300 4X2 | 8,697.67 | 8,697.67 | | 8,697.67 | FA |
| 18.  Vehicles<br><br>2003 Dodge Dakota Vin -159664 | 3,516.92 | 3,516.92 | | 3,516.92 | FA |
| 19.  Vehicles<br><br>2003 Dodge Dakota Vin -109901 | 3,516.92 | 3,516.92 | | 3,516.92 | FA |
| 20.  Vehicles<br><br>2005 Freightliner M2 4X2 | 20,299.40 | 20,299.40 | | 20,299.40 | FA |
| 21.  Vehicles<br><br>2001 Beaver Creek 18' Trailer | 900.00 | 900.00 | | 900.00 | FA |
| 22.  Office Equipment<br><br>Computers and electronic equipment | 11,854.00 | 11,854.00 | | 1,650.00 | FA |
| 23.  Office Equipment<br><br>Desks, chairs, cubicles, cabinets, shelving, and other office and shop furniture, fixtures and equipment | 43,136.99 | 43,136.99 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit A

| Case No: | 11-29967 | CAD | Judge: | Carol A. Doyle | Trustee Name: | Frances Gecker |
| Case Name: | BEST BUILT FABRICATING CO. | | | | Date Filed (f) or Converted (c): | 07/22/2011 (f) |
| | | | | | 341(a) Meeting Date: | 08/19/2011 |
| For Period Ending: | 05/08/2015 | | | | Claims Bar Date: | 11/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24.  Machinery and Supplies<br><br>2000 Hyster H155XL2 | 6,500.00 | 6,500.00 | | 6,500.00 | FA |
| 25.  Machinery and Supplies<br><br>2002 Hyster H155XL2 | 9,057.07 | 9,057.07 | | 9,057.07 | FA |
| 26.  Machinery and Supplies<br><br>2005 Caterpillar P6500-LP | 9,092.94 | 9,092.94 | | 9,092.94 | FA |
| 27.  Machinery and Supplies<br><br>Non-Numbered Tools | 43,347.94 | 43,347.94 | | 43,347.94 | FA |
| 28.  Machinery and Supplies<br><br>D1 Tools | 29,469.28 | 29,469.28 | | 0.00 | FA |
| 29.  Machinery and Supplies<br><br>D2 Tools | 68,621.01 | 68,621.01 | | 55,593.77 | FA |
| 30.  Machinery and Supplies<br><br>Other miscellaneous tools--Non-Numbered, D3, D4, G&A, Maintenance, BBE Tools | 8,566.44 | 8,566.44 | | 0.00 | FA |
| 31.  Inventory<br><br>Steel in yard | 0.00 | 26,878.74 | | 26,878.74 | FA |
| 32.  CLASS ACTION SETTLEMENT          (u)<br><br>Hogan Marren v. Hub International Settlement Fund | 0.00 | 8,573.63 | | 8,573.63 | FA |
| 33.  Post-Petition Interest Deposits          (u) | 0.00 | N/A | | 0.76 | FA |
| 34.  PETTY CASH          (u) | 0.00 | 618.69 | | 618.69 | FA |
| 35.  CLASS ACTION LAWSUIT          (u) | 0.00 | 260.35 | | 260.35 | FA |
| 36.  TAX REFUNDS          (u) | 0.00 | 396.97 | | 396.97 | FA |

Page: 4

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| Case No: | 11-29967 | CAD | Judge: | Carol A. Doyle | Trustee Name: | Frances Gecker |
| Case Name: | BEST BUILT FABRICATING CO. | | | | Date Filed (f) or Converted (c): | 07/22/2011 (f) |
| | | | | | 341(a) Meeting Date: | 08/19/2011 |
| For Period Ending: | 05/08/2015 | | | | Claims Bar Date: | 11/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 37.  TAX REFUNDS                    (u) | 0.00 | 41.00 | | 41.00 | FA |
| 2002 - Tax Rate Objection complaint in Cook County. | | | | | |
| 38.  TAX REFUNDS                    (u) | 0.00 | 1,363.47 | | 1,363.47 | FA |
| 39.  TAX REFUNDS                    (u) | 0.00 | 88.79 | | 88.79 | FA |
| Refund - 2003 Tax Rate Objection complaint in Cook County. | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $2,122,191.50          $1,349,807.89          $1,165,213.84          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

THE TRUSTEE HAS SUBMITTED A TFR TO THE UST FOR REVIEW.

Initial Projected Date of Final Report (TFR): 11/01/2012          Current Projected Date of Final Report (TFR): 03/01/2015

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5618
MONEY MARKET
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/11 | | DEBTOR - BEST BUILT Harris Bank Cashier's Check | BANK ACCOUNT | | | $15,375.20 | | $15,375.20 |
| | | | Gross Receipts | $15,375.20 | | | | |
| | 3 | | Financial Accounts | $6,173.88 | 1129-000 | | | |
| | 2 | | Financial Accounts | $9,201.32 | 1129-000 | | | |
| 08/04/11 | 14 | NEAR NORTH NATIONAL TITLE LLC 222 N. LaSalle StreetLobby LevelChicago, IL 60601 | ACCOUNTS RECEIVABLE | | 1129-000 | $976.00 | | $16,351.20 |
| 08/05/11 | 14 | TORC CONSTRUCTION CO. 5208 S. CentralChicago, IL 60638 | ACCOUNTS RECEIVABLE | | 1129-000 | $2,027.00 | | $18,378.20 |
| 08/05/11 | 7 | GREAT LAKES BANK OF CHOICE | BANK ACCOUNT | | 1129-000 | $15,464.44 | | $33,842.64 |
| 08/05/11 | 11 | FIRST MIDWEST BANK | BANK ACCOUNT | | 1129-000 | $46,950.50 | | $80,793.14 |
| 08/09/11 | 8 | FIRST SAVINGS BANK OF HEGEWISCH 13220 S. Baltimore Ave.Chicago, IL 60633 | BANK ACCOUNT | | 1129-000 | $24,649.63 | | $105,442.77 |
| 08/10/11 | 14 | INDEPENDENT FENCE 11535 State Line RoadDyer, IN 46311 | ACCOUNTS RECEIVABLE | | 1129-000 | $525.00 | | $105,967.77 |
| 08/15/11 | 34 | CASH DEPOSIT Petty Cash from Best BuiltDeposited at local branchin Chicago, IL | PETTY CASH | | 1229-000 | $618.69 | | $106,586.46 |
| 08/15/11 | 1000 | BEST BUILT FABRICATING CO. | Administrative Payroll | | 2690-000 | | $9,000.00 | $97,586.46 |
| 08/16/11 | 14 | HAGGE CONSTRUCTION CO. INC. 25449 W. Schultz RoadPlainfield, IL 60585 | ACCOUNTS RECEIVABLE | | 1129-000 | $745.50 | | $98,331.96 |
| 08/16/11 | 1001 | ADVANCE ENAMELING CO., INC. 5849 S. Bishop StreetChicago, IL 60636 | Business Operations Expenses pursuant to Order dated 7/28/11 | | 2690-000 | | $3,150.00 | $95,181.96 |
| 08/17/11 | 14 | NEAR NORTH NATIONAL TITLE LLC 222 N. LaSalle StreetLobby LevelChicago, IL 60601 | ACCOUNTS RECEIVABLE | | 1129-000 | $5,565.05 | | $100,747.01 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*                    Page Subtotals:                    $112,897.01          $12,150.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX5618 |
| | MONEY MARKET |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/08/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/11 | 9 | PROVIDENCE - CASHIER'S CHECK | BANK ACCOUNT | 1129-000 | $54,491.46 | | $155,238.47 |
| 08/23/11 | 1002 | ADP, INC. 504 Clinton Center Dr.Suite 4400Clinton, MS  39056 | BUSINESS OPERATIONS Management Reports for period ending 8/13/11. | 2690-000 | | $94.63 | $155,143.84 |
| 08/29/11 | 14 | POWER/UJAMAA JOINT VENTURE 400 W. 76th Street, Suite 320Chicago, IL 60620 | ACCOUNTS RECEIVABLE | 1129-000 | $16,891.00 | | $172,034.84 |
| 08/29/11 | 14 | POWER/UJAMAA JOINT VENTURE 400 W. 76th Street, Suite 320Chicago, IL 60620 | ACCOUNTS RECEIVABLE | 1129-000 | $7,810.00 | | $179,844.84 |
| 08/30/11 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | NY Life Insurance Refund | 1129-000 | $610.75 | | $180,455.59 |
| 08/30/11 | 32 | SETTLEMENT ADMINISTRATOR P.O. Box 43009Providence, RI  02940-3009 | Settlement - Class Action Lawsuit | 1249-000 | $8,573.63 | | $189,029.22 |
| 08/31/11 | 33 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.76 | | $189,029.98 |
| 08/31/11 | | Transfer to Acct # XXXXXX5676 | Cincinnati Ins. Co. Invoice | 9999-000 | | $3,758.00 | $185,271.98 |
| 09/06/11 | 14 | COYLE CONSTRUCTION COMPANY 10551 Stone Hill DriveOrland Park, IL 60467-8247 | ACCOUNTS RECEIVABLE | 1129-000 | $12,246.00 | | $197,517.98 |
| 09/09/11 | 14 | LC BUILDERS INC 910 Nanor CourtJoliet, IL  60436 | ACCOUNTS RECEIVABLE | 1129-000 | $1,891.00 | | $199,408.98 |
| 09/09/11 | 14 | METROPOLITAN CORP. 141 Matteson St., Suite ADyer, IN  46311 | ACCOUNTS RECEIVABLE | 1129-000 | $3,273.00 | | $202,681.98 |
| 09/09/11 | 14 | FLAHERTY BUILDERS, INC. 9485 Bormet Dr.Mokena, IL  60448 | ACCOUNTS RECEIVABLE | 1129-000 | $2,391.00 | | $205,072.98 |
| 09/12/11 | 14 | STERLING RENAISSANCE, INC. 785 Oakwood Road, Unit C100Lake Zurich, IL  60047 | ACCOUNTS RECEIVABLE | 1129-000 | $3,534.30 | | $208,607.28 |
| 09/14/11 | 10 | FIFTH THIRD BANK Lexington, KY | BANK ACCOUNT | 1129-000 | $10,007.85 | | $218,615.13 |

Page Subtotals:       $121,720.75       $3,852.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5618
MONEY MARKET
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/11 | | PERFECTION MACHINERY SALES, INC. 2550 Arthur Ave.Elk Grove Village, IL 60007 | SALE OF EQUIPMENT AND INVENTORY | | $176,000.00 | | $394,615.13 |
| | | | Gross Receipts                   $176,000.00 | | | | |
| | 19 | | Vehicles                            $3,516.92 | 1129-000 | | | |
| | 20 | | Vehicles                          $20,299.40 | 1129-000 | | | |
| | 21 | | Vehicles                               $900.00 | 1129-000 | | | |
| | 24 | | Machinery and Supplies          $6,500.00 | 1129-000 | | | |
| | 18 | | Vehicles                            $3,516.92 | 1129-000 | | | |
| | 15 | | Vehicles                            $7,448.62 | 1129-000 | | | |
| | 16 | | Vehicles                            $8,028.75 | 1129-000 | | | |
| | 26 | | Machinery and Supplies          $9,092.94 | 1129-000 | | | |
| | 17 | | Vehicles                            $8,697.67 | 1129-000 | | | |
| | 29 | | Machinery and Supplies        $55,593.77 | 1129-000 | | | |
| | 25 | | Machinery and Supplies          $9,057.07 | 1129-000 | | | |
| | 27 | | Machinery and Supplies        $43,347.94 | 1129-000 | | | |
| 09/15/11 | | Transfer to Acct # XXXXXX5676 | Business Operation Expenses | 9999-000 | | $11,050.48 | $383,564.65 |
| 09/16/11 | 22 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. Thomas Ave.Bridgeview, IL 60455 | SALE OF INVENTORY | 1129-000 | $1,650.00 | | $385,214.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                                        $177,650.00        $11,050.48

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5618
MONEY MARKET
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/11 | 31 | ACME REFINING SCRAP IRON & METAL COMPANY3357 S. JUSTINECHICAGO, IL  60608 | SALE OF INVENTORY | 1129-000 | $4,075.71 | | $389,290.36 |
| 09/22/11 | | Transfer to Acct # XXXXXX5676 | New York Life Insurance Policies | 9999-000 | | $8,183.07 | $381,107.29 |
| 09/23/11 | | Transfer to Acct # XXXXXX5676 | Darius Pullins reimbursement of fee | 9999-000 | | $300.00 | $380,807.29 |
| 09/26/11 | 14 | KANKAKEE COUNTY TITLE COMPANY 202 N. Schuyler Ave., Suite 101Kankakee, IL  60901 | ACCOUNTS RECEIVABLE | 1129-000 | $2,896.00 | | $383,703.29 |
| 09/28/11 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | NY Life Insurance Refund | 1129-000 | $610.75 | | $384,314.04 |
| 09/29/11 | 31 | ACME REFINING SCRAP IRON & METAL COMPANY3357 S. JUSTINECHICAGO, IL  60608 | SALE OF INVENTORY | 1129-000 | $3,403.03 | | $387,717.07 |
| 10/12/11 | 14 | STERLING RENAISSANCE, INC. 785 Oakwood Road, Unit C100Lake Zurich, IL  60047 | ACCOUNTS RECEIVABLE | 1129-000 | $7,045.20 | | $394,762.27 |
| 10/12/11 | 14 | NEAR NORTH NATIONAL TITLE LLC 222 N. LaSalle StreetLobby LevelChicago, IL  60601 | ACCOUNTS RECEIVABLE | 1129-000 | $7,254.05 | | $402,016.32 |
| 10/13/11 | | Transfer to Acct # XXXXXX5676 | Business Operations | 9999-000 | | $11,140.00 | $390,876.32 |
| 10/21/11 | | ADP PAYROLL DEPOSIT CUSTODIAL ACCT.DEUTSCHE BANK TRUST CO. AMERICAS | Business Operations - Payroll | 2690-000 | | $529.55 | $390,346.77 |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $1,981.00 | | $392,327.77 |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $1,618.00 | | $393,945.77 |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $14,562.00 | | $408,507.77 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*                    Page Subtotals:                    $43,445.74      $20,152.62

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5618
MONEY MARKET
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $7,077.00 | | $415,584.77 |
| 10/28/11 | | Transfer to Acct # XXXXXX5676 | Business Operations | 9999-000 | | $7,422.00 | $408,162.77 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $491.10 | $407,671.67 |
| 11/01/11 | 13 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATIONBOX 6916CLEVELAND, OH  44101-6916 | INSURANCE POLICY REFUND | 1129-000 | $610.75 | | $408,282.42 |
| 11/02/11 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. NAPERVILLE ROADWHEATON, IL  60187 | ACCOUNTS RECEIVABLE | 1121-000 | $2,326.00 | | $410,608.42 |
| 11/08/11 | | Transfer to Acct # XXXXXX5676 | FG First Fee App | 9999-000 | | $55,622.62 | $354,985.80 |
| 11/09/11 | | Transfer to Acct # XXXXXX5676 | BANK ACCOUNT | 9999-000 | | $1,859.11 | $353,126.69 |
| 11/10/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | St. Joseph Job | 1129-000 | $2,278.00 | | $355,404.69 |
| 11/11/11 | 31 | PERFECTION MACHINERY SALES, INC. 2550 Arthur Ave.Elk Grove Village, IL 60007 | Sale of Two Cranes | 1129-000 | $19,400.00 | | $374,804.69 |
| 11/14/11 | | Transfer to Acct # XXXXXX5676 | Water Bill and Property Ins. | 9999-000 | | $3,843.62 | $370,961.07 |
| 11/15/11 | 14 | WILLIAM STEEL 12148 Blackthorne Ridge Dr.Mokena, IL 60448 | ACCOUNTS RECEIVABLE | 1129-000 | $6,994.10 | | $377,955.17 |
| 11/18/11 | | Transfer to Acct # XXXXXX5676 | Liebovich Bros. Inc. | 9999-000 | | $9,577.05 | $368,378.12 |
| 11/29/11 | 13 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATIONBOX 6916CLEVELAND, OH  44101-6916 | INSURANCE REFUND | 1129-000 | $610.75 | | $368,988.87 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $458.56 | $368,530.31 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:                    $39,296.60    $79,274.06

Case 11-29967    Doc 146    Filed 05/08/15    Entered 05/08/15 12:38:09    Desc Main
Document    Page 12 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker

Bank Name: Bank of America

Account Number/CD#: XXXXXX5618

MONEY MARKET

Taxpayer ID No: XX-XXX8092

For Period Ending: 05/08/2015

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | | Transfer to Acct # XXXXXX5676 | Invoices | 9999-000 | | $24,809.79 | $343,720.52 |
| 12/05/11 | 14 | RIGSBY BUILDERS INC. 10935 Front St., Unit CMokena, IL  60448 | ACCOUNTS RECEIVABLE | 1129-000 | $957.00 | | $344,677.52 |
| 12/09/11 | 14 | FIDELITY NATIONAL TITLE INSURANCE COMPANY1990 E. Algonquin RoadSuite 100 | ACCOUNTS RECEIVABLE | 1129-000 | $8,790.00 | | $353,467.52 |
| 12/29/11 | | Transfer to Acct # XXXXXX2301 | Bank Funds Transfer | 9999-000 | | $353,467.52 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $504,757.10 | $504,757.10 |
| Less: Bank Transfers/CD's | $0.00 | $491,033.26 |
| Subtotal | $504,757.10 | $13,723.84 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $504,757.10 | $13,723.84 |

Page Subtotals:                    $9,747.00      $378,277.31

Case 11-29967 Doc 146 Filed 05/08/15 Entered 05/08/15 12:38:09 Desc Main

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document Page 13 of 52

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 05/08/2015

Trustee Name: Frances Gecker

Bank Name: Bank of America

Account Number/CD#: XXXXXX5676

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | | Transfer from Acct # XXXXXX5618 | Cincinnati Ins. Co. Invoice | 9999-000 | $3,758.00 | | $3,758.00 |
| 08/31/11 | 1000 | THE CINCINNATI INSURANCE COMPANY P.O. BOX 145620CINCINNATI, OH 45250 | BUSINESS OPERATING EXPENSE | 2690-000 | | $3,758.00 | $0.00 |
| 09/15/11 | | Transfer from Acct # XXXXXX5618 | Business Operation Expenses | 9999-000 | $11,050.48 | | $11,050.48 |
| 09/15/11 | 1001 | ADVANCE ENAMELING CO. INC. 5849 S. BISHOP STREETCHICAGO, IL 60636 | BUSINESS OP EXP. - Inv. # 7927 BUSINESS OPERATING EXPENSES Invoice No. 7927 | 2690-000 | | $170.00 | $10,880.48 |
| 09/15/11 | 1002 | BRIAN YACK Best Built Fabricating Co.16650 S. Vincennes Ave.South Holland, IL 60473 | Aqua Hotel Job Various different invoices from different vendors. BUSINESS OPERATING EXPENSES - Aqua Hotel job | 2690-000 | | $749.93 | $10,130.55 |
| 09/15/11 | 1003 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL 60448 | Invoice No. 5637 (St. Lukes Job) BUSINESS OPERATING EXPENSES Invoice No. 5637 (St. Lukes Job) | 2690-000 | | $1,694.00 | $8,436.55 |
| 09/15/11 | 1004 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL 60448 | Aqua Hotel Job Invoice Nos. 5649, 5646, 5641 BUSINESS OPERATING EXPENSES (Aqua Hotel Job) | 2690-000 | | $8,220.00 | $216.55 |
| 09/15/11 | 1005 | ADP, INC. 504 CLINTON CENTER DRIVESUITE 4400CLINTON, MS 39056 | BUSINESS OP. EXP - PAYROLL | 2690-000 | | $94.63 | $121.92 |
| 09/15/11 | 1006 | BEST BUILT FABRICATING CO. 16650 S. VINCENNES AVE.SOUTH HOLLAND, IL 60473 | BUSINESS OP. EXP. - PAYROLL | 2690-000 | | $121.92 | $0.00 |
| 09/22/11 | | Transfer from Acct # XXXXXX5618 | New York Life Insurance Policies | 9999-000 | $8,183.07 | | $8,183.07 |
| 09/22/11 | 1007 | NEW YORK LIFE INSURANCE c/o Peter D. Melonas15419 127th Street, Suite 102Lemont, IL 60439 | Court Order dated 9/22/11 | 2690-000 | | $8,183.07 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*        Page Subtotals:        $22,991.55        $22,991.55

Case 11-29967   Doc 146   Filed 05/08/15   Entered 05/08/15 12:38:09   Desc Main
Document   Page 14 of 52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 11-29967 | | | | | | |
| Case Name: BEST BUILT FABRICATING CO. | | | | | | |

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5676
GENERAL CHECKING

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/11 | | Transfer from Acct # XXXXXX5618 | Darius Pullins reimbursement of fee | 9999-000 | $300.00 | | $300.00 |
| 09/23/11 | 1008 | DARIUS L. PULLINS 1336 DELAWARE STREETGARY, IN 46407 | Pursuant to Order dated 7/28/11 Reimbursement of fees taken out of payroll check | 2690-000 | | $300.00 | $0.00 |
| 10/13/11 | | Transfer from Acct # XXXXXX5618 | Business Operations | 9999-000 | $11,140.00 | | $11,140.00 |
| 10/13/11 | 1009 | ALL AMERICAN IRONWORKS 356 Ruth CircleBolingbrook, IL 60440 | St. Luke's Job - Business Operation Sterling Construction Co. - St. Luke's Job  Invoice No. 831 | 2690-000 | | $3,220.00 | $7,920.00 |
| 10/13/11 | 1010 | CREST METAL CRAFT INC. 2900 E. 9th StreetChicago, IL 60617 | Aqua Hotel Job - Business Operation Bovis Lend Lease - Aqua Hotel Job - Invoice No. 11-125 | 2690-000 | | $2,250.00 | $5,670.00 |
| 10/13/11 | 1011 | CREST METAL CRAFT INC. 2900 E. 95th StreetChicago, IL 60617 | St. Luke's Job - Business Operation Sterling Renaissance - St. Luke's Job - Invoice No. 11-144 | 2690-000 | | $100.00 | $5,570.00 |
| 10/21/11 | 0 | Reverses Wire Out # 0 | Posted from wrong account - should be MMA account. | 2690-000 | | ($529.55) | $6,099.55 |
| 10/21/11 | | ADP PAYROLL DEPOSIT CUSTODIAL ACCT.DEUTSCHE BANK TRUST CO.AMERICAS | Payroll Taxes | 2690-000 | | $529.55 | $5,570.00 |
| 10/28/11 | | Transfer from Acct # XXXXXX5618 | Business Operations | 9999-000 | $7,422.00 | | $12,992.00 |
| 10/28/11 | 1012 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL 60448 | Cat Logistics Job Job Invoice No. 5598 BUSINESS OPERATING EXPENSES (Cat Logistics Job) AETNA paid 10/25/11 | 2690-000 | | $5,200.00 | $7,792.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX5676 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/08/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/11 | 1013 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL 60448 | Casto Lifestyle Job Job Invoice No. 5613 BUSINESS OPERATING EXPENSES (Casto Lifestyle Job) AETNA paid 10/25/11 | 2690-000 | | $822.00 | $6,970.00 |
| 10/28/11 | 1014 | CREST METAL CRAFT INC. 2900 E. 95th StreetChicago, IL 60617 | CAT Logistics Job - Business Opera CAT Logistics Job (AETNA paid 10/25/11) | 2690-000 | | $1,400.00 | $5,570.00 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $7.11 | $5,562.89 |
| 11/08/11 | | Transfer from Acct # XXXXXX5618 | FG First Fee App | 9999-000 | $55,622.62 | | $61,185.51 |
| 11/08/11 | 1015 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL 60654 | Order dated 11/8/11 F/G First Fee App. Order dated 11/8/11. | | | $55,622.62 | $5,562.89 |
| | | FRANKGECKER LLP | ($398.62) | 3120-000 | | | |
| | | FRANKGECKER LLP | ($55,224.00) | 3110-000 | | | |
| 11/09/11 | | Transfer from Acct # XXXXXX5618 | BANK ACCOUNT | 9999-000 | $1,859.11 | | $7,422.00 |
| 11/14/11 | | Transfer from Acct # XXXXXX5618 | Water Bill and Property Ins. | 9999-000 | $3,843.62 | | $11,265.62 |
| 11/14/11 | 1016 | VILLAGE OF SOUTH HOLLAND 16226 Wausau AvenueSouth Holland, IL 60473 | WATER BILL | 2690-000 | | $125.62 | $11,140.00 |
| 11/14/11 | 1017 | HUB INTERNATIONAL MIDWEST LIMITED 601 Oakmont Lane, Suite 400Westmont, IL 60559 | Property Insurance | 2690-000 | | $3,718.00 | $7,422.00 |
| 11/18/11 | | Transfer from Acct # XXXXXX5618 | Liebovich Bros. Inc. | 9999-000 | $9,577.05 | | $16,999.05 |
| 11/18/11 | 1018 | LIEBOVICH BROS., INC. | Order dated 10/11/11. | 2690-000 | | $9,577.05 | $7,422.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 15)* | | Page Subtotals: | | | $70,902.40 | $71,272.40 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5676
GENERAL CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $19.37 | $7,402.63 |
| 12/01/11 | | Transfer from Acct # XXXXXX5618 | Invoices | 9999-000 | $24,809.79 | | $32,212.42 |
| 12/01/11 | 1019 | OHIO GRATINGS, INC. P.O. Box 80489Canton, OH  44708 | Two Story Stairway - Business Operations | 2690-000 | | $5,682.10 | $26,530.32 |
| 12/01/11 | 1020 | NEW YORK LIFE INSURANCE c/o Peter D. Melonas15419 127th Street, Suite 102Lemont, IL  60439 | Court Order dated 9/22/11 - Business Operations | 2690-000 | | $2,727.69 | $23,802.63 |
| 12/01/11 | 1021 | BMO HARRIS BANK N.A. f/k/a Harris N.A. | Order dated 11/1/11 - Sale of Cranes and settlement of secured claims 12, 13 and 14 | 4120-000 | | $16,400.00 | $7,402.63 |
| 12/06/11 | 1022 | AUTOMATIC DATA PROCESSING Attn:  Collection AdministrationP.O. Box 125131851 North Resler Dr.El Paso, TX 79912 | 2011 Y/E Information COMPANY CODE: 10/CUJ COMPANY CODE: 10/11M W-2s for 2011 Fee | 2690-000 | | $323.50 | $7,079.13 |
| 12/15/11 | 1023 | FIRST MIDWEST BANK 2801 W. JEFFERSON ST.JOLIET, IL 60435 | Order dated 12/8/11 | 2420-000 | | $85.00 | $6,994.13 |
| 12/19/11 | 1020 | Reverses Check # 1020 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-000 | | ($2,727.69) | $9,721.82 |
| 12/19/11 | 1024 | NEW YORK LIFE INSURANCE P.O. BOX 742582CINCINNATI, OH 45274-2582 | Court Order dated 9/22/11 REMITTER ID:  008146450 Court Order dated 9/22/11 - Business Operations | 2690-000 | | $5,205.19 | $4,516.63 |
| 12/29/11 | | Transfer to Acct # XXXXXX2285 | Bank Funds Transfer | 9999-000 | | $4,516.63 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $137,565.74 | $137,565.74 |
| Less: Bank Transfers/CD's | | $137,565.74 | $4,516.63 |
| Subtotal | | $0.00 | $133,049.11 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $133,049.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Page Subtotals:            $24,809.79      $32,231.79

Case 11-29967    Doc 146    Filed 05/08/15    Entered 05/08/15 12:38:09    Desc Main
Document    Page 17 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 05/08/2015

Trustee Name: Frances Gecker

Bank Name: Congressional Bank

Account Number/CD#: XXXXXX2285

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/11 | | Transfer from Acct # XXXXXX5676 | Bank Funds Transfer | 9999-000 | $4,516.63 | | $4,516.63 |
| 01/05/12 | 1000 | VILLAGE OF SOUTH HOLLAND 16240 Wausau Ave.South Holland, IL 60473 | Acct. No. 021 00856 01 Sewer and water bill | 2690-000 | | $21.51 | $4,495.12 |
| 01/16/12 | | Transfer to Acct # XXXXXX2301 | Transfered to Operating Acct. 1/12/ | 9999-000 | | $4,495.12 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,516.63 | $4,516.63 |
| Less: Bank Transfers/CD's | $4,516.63 | $4,495.12 |
| Subtotal | $0.00 | $21.51 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $21.51 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Page Subtotals:                    $4,516.63        $4,516.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-29967 | |
| Case Name: BEST BUILT FABRICATING CO. | |
| Taxpayer ID No: XX-XXX8092 | |
| For Period Ending: 05/08/2015 | |

| | |
|---|---|
| Trustee Name: Frances Gecker | **Exhibit B** |
| Bank Name: Congressional Bank | |
| Account Number/CD#: XXXXXX2301 | |
| OPERATING ACCOUNT | |
| Blanket Bond (per case limit): $5,000,000.00 | |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/11 | | Transfer from Acct # XXXXXX5618 | Bank Funds Transfer | 9999-000 | $353,467.52 | | $353,467.52 |
| 01/03/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $354,078.27 |
| 01/16/12 | | Transfer from Acct # XXXXXX2285 | Transfered to Operating Acct. 1/12/ | 9999-000 | $4,495.12 | | $358,573.39 |
| 01/25/12 | 1000 | AUTOMATIC DATA PROCESSING TAX FILING SERVICE100 NORTHWEST POINT BLVD.ELK GROVE VILLAGE, IL 60007 | Invoice #2407616-00 Br/Co: 93/CUJ  FED-FUTA | 2810-000 | | $591.27 | $357,982.12 |
| 01/30/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $358,592.87 |
| 02/02/12 | 1001 | AUTOMATIC DATA PROCESSING TAX FILING SERVICE100 NORTHWEST POINT BLVD.ELK GROVE VILLAGE, IL 60007 | Invoice #2411595-00 Br/Co: 93/11M FED-FUTA | 2810-000 | | $154.78 | $358,438.09 |
| 02/06/12 | 1002 | ABRAHAM BRAVO 16241 GREENWOOD SOUTH HOLLAND, IL 60473 | Claim 000005, Payment 100.00% | 5300-000 | | $519.40 | $357,918.69 |
| 02/06/12 | 1003 | BRAD ANDERSON 6364 FALLEN TIMBERS AVE PORTAGE, IN 46368 | Claim 000006, Payment 100.00% | 5300-000 | | $3,444.30 | $354,474.39 |
| 02/06/12 | 1004 | JAMES GEBO 14815 IVY STREET CEDAR LAKE, IN 46303 | Claim 000008, Payment 100.00% | 5300-000 | | $1,597.82 | $352,876.57 |
| 02/06/12 | 1005 | WILLIAM F SULLIVAN 10191 FEHLBERG CT ST JOHN, IN 46373 | Claim 000009, Payment 100.00% | 5300-000 | | $97.03 | $352,779.54 |
| 02/06/12 | 1006 | KEITH SULLIVAN 12791 87TH AVE ST JOHNS IN 46373 | Claim 000010, Payment 100.00% | 5300-000 | | $2,389.74 | $350,389.80 |

| | | |
|---|---|---|
| Page Subtotals: | $359,184.14 | $8,794.34 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 05/08/2015

Trustee Name: Frances Gecker

Bank Name: Congressional Bank

Account Number/CD#: XXXXXX2301

OPERATING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | 1007 | LINDA SULLIVAN<br><br>10191 FEHLBERG CT<br>ST JOHN IN 46373 | Claim 000011, Payment 100.00% | 5300-000 | | $4,164.33 | $346,225.47 |
| 02/06/12 | 1008 | DENISE BLAIR<br><br>329 HUNTERS DRIVE<br>BEECHER IL 60401 | Claim 000016, Payment 100.00% | 5300-000 | | $1,332.29 | $344,893.18 |
| 02/06/12 | 1009 | FRANK ADAM SZABLEWSKI<br><br>1135 PINE PLACE<br>NEW LENOX, IL 60451 | Claim 000017, Payment 100.00% | 5300-000 | | $2,957.75 | $341,935.43 |
| 02/06/12 | 1010 | NICKOLAS SCOTT ADAIR<br><br>3445 ADAMS ST<br>LANSING, IL 60438 | Claim 000019, Payment 100.00% | 5300-000 | | $652.45 | $341,282.98 |
| 02/06/12 | 1011 | JASON Z HUZZIE<br><br>1606 FOX HOUND TRL<br>BEECHER IL, 60401 | Claim 000020, Payment 100.00% | 5300-000 | | $463.81 | $340,819.17 |
| 02/06/12 | 1012 | SHERRI RANIERI<br><br>1606 FOX HOUND TRAIL<br>BEECHER, IL 60401 | Claim 000021, Payment 100.00% | 5300-000 | | $1,233.00 | $339,586.17 |
| 02/06/12 | 1013 | DARIUS PULLINS<br><br>1336 DELAWARE STREET<br>GARY, INDIANA 46407 | Claim 000023, Payment 100.00% | 5300-000 | | $484.24 | $339,101.93 |
| 02/06/12 | 1014 | BARBARA A COLLINS<br><br>19722 SEQUOIA AVE<br>LYNWOOD IL 60411 | Claim 000025, Payment 100.00% | 5300-000 | | $1,507.95 | $337,593.98 |
| 02/06/12 | 1015 | RICARDO MARTINEZ<br><br>211 N PAMELA DR<br>CHICAGO HTS, IL 60411 | Claim 000026, Payment 100.00% | 5300-000 | | $448.70 | $337,145.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Page Subtotals:   $0.00   $13,244.52

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
                    OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | 1016 | SEAN FLYNN<br><br>3316 176TH ST<br>HAMMOND, IN 46323 | Claim 000028, Payment 100.00% | 5300-000 | | $431.60 | $336,713.68 |
| 02/06/12 | 1017 | EARL A SCHELLHORN<br><br>26221 S RUBY ST<br>MONEE, IL 60449 | Claim 000029, Payment 100.00% | 5300-000 | | $2,329.60 | $334,384.08 |
| 02/06/12 | 1018 | DANIELE (DAN) IRACI<br><br>9120 SUNRISE LN.<br>ORLAND PARK, IL 60462 | Claim 000031, Payment 100.00% | 5300-000 | | $1,728.15 | $332,655.93 |
| 02/06/12 | 1019 | CRISTY SZABLEWSKI<br><br>2347 169TH ST<br>HAMMOND IN 46323 | Claim 000032, Payment 100.00% | 5300-000 | | $769.78 | $331,886.15 |
| 02/06/12 | 1020 | SHAUN HERRON<br><br>2347 169TH ST<br>HAMMOND IN 46323 | Claim 000033, Payment 100.00% | 5300-000 | | $390.77 | $331,495.38 |
| 02/06/12 | 1021 | BRIAN YACK<br><br>1900 N MAUD AVE APT 2F<br>CHICAGO, IL 60614 | Claim 000036, Payment 100.00% | 5300-000 | | $633.58 | $330,861.80 |
| 02/06/12 | 1022 | KEVIN P BLASKI<br><br>946 N INDIANA<br>GRIFFITH IN 46319 | Claim 000038, Payment 100.00% | 5300-000 | | $3,193.43 | $327,668.37 |
| 02/06/12 | 1023 | CHAD E WEBER<br><br>1413 N GRIFFITH BLVD<br>GRIFFITH IN 46319 | Claim 000039, Payment 100.00% | 5300-000 | | $3,343.39 | $324,324.98 |
| 02/06/12 | | INTERNAL REVENUE SERVICE<br>Cincinnati, OH  45999-0013 | FICA WITHHOLDING | | | $2,065.98 | $322,259.00 |
| | | BRAVO, ABRAHAM | ($31.46) | 5300-000 | | | |
| | | ANDERSON, BRAD | ($208.60) | 5300-000 | | | |

Page Subtotals:    $0.00    $14,886.28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLLINS, BARBARA A | ($91.32) | 5300-000 | | | |
| | | GEBO, JAMES | ($96.77) | 5300-000 | | | |
| | | SULLIVAN, WILLIAM F | ($5.88) | 5300-000 | | | |
| | | SULLIVAN, KEITH | ($144.73) | 5300-000 | | | |
| | | SULLIVAN, LINDA | ($252.20) | 5300-000 | | | |
| | | BLAIR, DENISE | ($80.69) | 5300-000 | | | |
| | | SZABLEWSKI, FRANK ADAM | ($179.13) | 5300-000 | | | |
| | | ADAIR, NICKOLAS SCOTT | ($39.51) | 5300-000 | | | |
| | | HUZZIE, JASON Z | ($28.09) | 5300-000 | | | |
| | | RANIERI, SHERRI | ($74.67) | 5300-000 | | | |
| | | PULLINS, DARIUS | ($29.33) | 5300-000 | | | |
| | | MARTINEZ, RICARDO | ($27.17) | 5300-000 | | | |
| | | FLYNN, SEAN | ($26.14) | 5300-000 | | | |
| | | SCHELLHORN, EARL A | ($141.09) | 5300-000 | | | |
| | | IRACI, DANIELE (DAN) | ($104.66) | 5300-000 | | | |
| | | SZABLEWSKI, CRISTY | ($46.62) | 5300-000 | | | |
| | | HERRON, SHAUN | ($23.67) | 5300-000 | | | |
| | | YACK, BRIAN | ($38.37) | 5300-000 | | | |
| | | BLASKI, KEVIN P | ($193.40) | 5300-000 | | | |
| | | WEBER, CHAD E | ($202.48) | 5300-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*          Page Subtotals:                $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Congressional Bank |
| | Account Number/CD#: XXXXXX2301 |
| | OPERATING ACCOUNT |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/08/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | FEDERAL INCOME TAX | | | $9,837.96 | $312,421.04 |
| | | BRAVO, ABRAHAM | ($149.79) | 5300-000 | | | |
| | | ANDERSON, BRAD | ($993.31) | 5300-000 | | | |
| | | GEBO, JAMES | ($460.80) | 5300-000 | | | |
| | | SULLIVAN, WILLIAM F | ($27.99) | 5300-000 | | | |
| | | SULLIVAN, KEITH | ($689.18) | 5300-000 | | | |
| | | SULLIVAN, LINDA | ($1,200.96) | 5300-000 | | | |
| | | BLAIR, DENISE | ($384.23) | 5300-000 | | | |
| | | SZABLEWSKI, FRANK ADAM | ($852.99) | 5300-000 | | | |
| | | ADAIR, NICKOLAS SCOTT | ($188.16) | 5300-000 | | | |
| | | HUZZIE, JASON Z | ($133.76) | 5300-000 | | | |
| | | RANIERI, SHERRI | ($355.59) | 5300-000 | | | |
| | | PULLINS, DARIUS | ($139.65) | 5300-000 | | | |
| | | COLLINS, BARBARA A | ($434.88) | 5300-000 | | | |
| | | MARTINEZ, RICARDO | ($129.40) | 5300-000 | | | |
| | | FLYNN, SEAN | ($124.47) | 5300-000 | | | |
| | | SCHELLHORN, EARL A | ($671.84) | 5300-000 | | | |
| | | IRACI, DANIELE (DAN) | ($498.38) | 5300-000 | | | |
| | | SZABLEWSKI, CRISTY | ($222.00) | 5300-000 | | | |
| | | HERRON, SHAUN | ($112.69) | 5300-000 | | | |

Page Subtotals:          $0.00          $9,837.96

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 11-29967 | | | | Trustee Name: Frances Gecker | | |
|---|---|---|---|---|---|---|
| Case Name: BEST BUILT FABRICATING CO. | | | | Bank Name: Congressional Bank | | |
| | | | | Account Number/CD#: XXXXXX2301 | | |
| | | | | OPERATING ACCOUNT | | |
| Taxpayer ID No: XX-XXX8092 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/08/2015 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | YACK, BRIAN | ($182.72) | 5300-000 | | | |
| | | BLASKI, KEVIN P | ($920.96) | 5300-000 | | | |
| | | WEBER, CHAD E | ($964.21) | 5300-000 | | | |
| 02/06/12 | | INTERNAL REVENUE SERVICE Cincinnati, OH  45999-0013 | MEDICARE | | | $713.26 | $311,707.78 |
| | | BRAVO, ABRAHAM | ($10.86) | 5300-000 | | | |
| | | ANDERSON, BRAD | ($72.02) | 5300-000 | | | |
| | | GEBO, JAMES | ($33.41) | 5300-000 | | | |
| | | SULLIVAN, WILLIAM F | ($2.03) | 5300-000 | | | |
| | | SULLIVAN, KEITH | ($49.97) | 5300-000 | | | |
| | | SULLIVAN, LINDA | ($87.07) | 5300-000 | | | |
| | | BLAIR, DENISE | ($27.86) | 5300-000 | | | |
| | | SZABLEWSKI, FRANK ADAM | ($61.84) | 5300-000 | | | |
| | | ADAIR, NICKOLAS SCOTT | ($13.64) | 5300-000 | | | |
| | | HUZZIE, JASON Z | ($9.70) | 5300-000 | | | |
| | | RANIERI, SHERRI | ($25.78) | 5300-000 | | | |
| | | PULLINS, DARIUS | ($10.12) | 5300-000 | | | |
| | | COLLINS, BARBARA A | ($31.53) | 5300-000 | | | |
| | | MARTINEZ, RICARDO | ($9.38) | 5300-000 | | | |
| | | FLYNN, SEAN | ($9.02) | 5300-000 | | | |
| | | SCHELLHORN, EARL A | ($48.71) | 5300-000 | | | |

| | Page Subtotals: | | | $0.00 | $713.26 |
|---|---|---|---|---|---|

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | IRACI, DANIELE (DAN) | ($36.13) | 5300-000 |  |  |  |
|  |  | SZABLEWSKI, CRISTY | ($16.10) | 5300-000 |  |  |  |
|  |  | HERRON, SHAUN | ($8.17) | 5300-000 |  |  |  |
|  |  | YACK, BRIAN | ($13.25) | 5300-000 |  |  |  |
|  |  | BLASKI, KEVIN P | ($66.77) | 5300-000 |  |  |  |
|  |  | WEBER, CHAD E | ($69.90) | 5300-000 |  |  |  |
| 02/06/12 | 1024 | ILLINOIS DEPT. OF REVENUE P.O. Box 19030Springfield, IL  62794-9030 | STATE TAX |  |  | $2,459.51 | $309,248.27 |
|  |  | BRAVO, ABRAHAM | ($37.45) | 5300-000 |  |  |  |
|  |  | ANDERSON, BRAD | ($248.33) | 5300-000 |  |  |  |
|  |  | GEBO, JAMES | ($115.20) | 5300-000 |  |  |  |
|  |  | SULLIVAN, WILLIAM F | ($7.00) | 5300-000 |  |  |  |
|  |  | SULLIVAN, KEITH | ($172.30) | 5300-000 |  |  |  |
|  |  | SULLIVAN, LINDA | ($300.24) | 5300-000 |  |  |  |
|  |  | BLAIR, DENISE | ($96.06) | 5300-000 |  |  |  |
|  |  | SZABLEWSKI, FRANK ADAM | ($213.25) | 5300-000 |  |  |  |
|  |  | ADAIR, NICKOLAS SCOTT | ($47.04) | 5300-000 |  |  |  |
|  |  | HUZZIE, JASON Z | ($33.44) | 5300-000 |  |  |  |
|  |  | RANIERI, SHERRI | ($88.90) | 5300-000 |  |  |  |
|  |  | PULLINS, DARIUS | ($34.91) | 5300-000 |  |  |  |
|  |  | COLLINS, BARBARA A | ($108.72) | 5300-000 |  |  |  |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*      Page Subtotals:      $0.00      $2,459.51

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
    OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | MARTINEZ, RICARDO | ($32.35) | 5300-000 |  |  |  |
|  |  | FLYNN, SEAN | ($31.12) | 5300-000 |  |  |  |
|  |  | SCHELLHORN, EARL A | ($167.96) | 5300-000 |  |  |  |
|  |  | IRACI, DANIELE (DAN) | ($124.60) | 5300-000 |  |  |  |
|  |  | SZABLEWSKI, CRISTY | ($55.50) | 5300-000 |  |  |  |
|  |  | HERRON, SHAUN | ($28.17) | 5300-000 |  |  |  |
|  |  | YACK, BRIAN | ($45.68) | 5300-000 |  |  |  |
|  |  | BLASKI, KEVIN P | ($230.24) | 5300-000 |  |  |  |
|  |  | WEBER, CHAD E | ($241.05) | 5300-000 |  |  |  |
| 02/06/12 |  | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 |  | $3,049.79 | $306,198.48 |
| 02/06/12 |  | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 |  | $393.54 | $305,804.94 |
| 02/06/12 |  | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | EMPLOYER MATCHING MEDICARE | 5800-000 |  | $713.26 | $305,091.68 |
| 02/06/12 | 1025 | ILLINOIS DEPT. OF REVENUE P.O. Box 19030Springfield, IL 62794-9030 | STATE UNEMPLOYMENT INSURANCE | 5800-000 |  | $2,705.44 | $302,386.24 |
| 02/07/12 | 1026 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139 | BLANKET BOND #016026455 2/1/12 TO 2/1/13 | 2300-000 |  | $292.07 | $302,094.17 |
| 02/09/12 | 1027 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH 45274-2582 | REMITTER ID: 008146450 Premium Payment | 2690-000 |  | $5,205.19 | $296,888.98 |
| 02/09/12 | 1028 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH 45274-2582 | REMITTER ID: 008146450 Premium Payment  - November 2011 | 2690-000 |  | $5,205.19 | $291,683.79 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Page Subtotals:

$0.00     $17,564.48

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  11-29967
Case Name:  BEST BUILT FABRICATING CO.

Taxpayer ID No:  XX-XXX8092
For Period Ending:  05/08/2015

Trustee Name:  Frances Gecker
Bank Name:  Congressional Bank
Account Number/CD#:  XXXXXX2301
OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/12 | 1029 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | 1st Interim Fee App - Order 2/14/12 First Interim Fee App - Order dated 2/14/12 | | | $7,167.01 | $284,516.78 |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($7,078.80) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($88.21) | 3420-000 | | | |
| 02/15/12 | 1030 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. THOMAS AVENUEBRIDGEVIEW, IL 60455 | Final Fee App - Order 2/14/12 First and Final Fee App - Order 2/14/12 | 3610-000 | | $15,377.50 | $269,139.28 |
| 02/17/12 | 1031 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274 -2582 | REMITTER ID: 008146450 Premium Payment  - February 10, 2012 | 2690-000 | | $5,205.19 | $263,934.09 |
| 03/07/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $264,544.84 |
| 03/16/12 | 14 | STERLING RENAISSANCE, INC. 430 E. IL ROUTE 22LAKE ZURICH, IL 60047 | St. Luke job | 1129-000 | $3,169.90 | | $267,714.74 |
| 03/20/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $268,325.49 |
| 03/22/12 | 14 | PORTFOLIO TITLE COMPANY, LLC Escrow Account134 N. LaSalle, Suite 1440Chicago, IL  60602 | ACCOUNTS RECEIVABLE | 1129-000 | $5,392.00 | | $273,717.49 |
| 03/23/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $5,741.00 | | $279,458.49 |
| 03/26/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $2,181.00 | | $281,639.49 |
| 03/26/12 | 35 | FIRST CLASS, INC. | 06 CH 2449 | 1249-000 | $260.35 | | $281,899.84 |

Case 11-29967    Doc 146    Filed 05/08/15    Entered 05/08/15 12:38:09    Desc Main
Document    Page 27 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 05/08/2015

Trustee Name: Frances Gecker

Bank Name: Congressional Bank

Account Number/CD#: XXXXXX2301

OPERATING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $282,510.59 |
| 03/30/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 326 Alana DriveNew Lenox, IL  60451 | ACCOUNTS RECEIVABLE | 1129-000 | $2,391.00 | | $284,901.59 |
| 04/03/12 | 14 | J. GILL & COMPANY 236 E. 161st Place, Suite ASouth Holland, IL  60473 | ACCOUNTS RECEIVABLE | 1129-000 | $12,894.00 | | $297,795.59 |
| 04/05/12 | 14 | TALIA LISSNER CHASE CASHIER'S CHECK | PROMISSORY NOTE/ACCTS. RECEIVABLE | 1121-000 | $50,000.00 | | $347,795.59 |
| 04/05/12 | 14 | JULIE BAUM BANK OF AMERICA | PROMISSORY NOTE/ACCTS. RECEIVABLE | 1121-000 | $50,000.00 | | $397,795.59 |
| 04/16/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $16,089.10 | | $413,884.69 |
| 04/19/12 | 1032 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274 -2582 | REMITTER ID: 008146450 Premium Payment  - April 10, 2012 | 2690-000 | | $5,205.19 | $408,679.50 |
| 04/20/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $4,770.46 | | $413,449.96 |
| 04/30/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $57,430.27 | | $470,880.23 |
| 04/30/12 | 1033 | CREST METAL CRAFT, INC. 2900 E. 95th STREETCHICAGO, IL 60617 | Invoice No. 11-111 - St. Luke's job | 7100-000 | | $925.00 | $469,955.23 |
| 04/30/12 | 1034 | DIRECTOR OF EMPLOYMENT SECURITY STATE OF ILLINOIS33 S. STATE STREETCHICAGO, IL  60603 | FEIN 36-3798092 ILLINOIS ACCT. NO. 2046675 3 State Unemployment insurance | 5800-000 | | $2,705.44 | $467,249.79 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Page Subtotals:                    $194,185.58          $8,835.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-29967 | | | | Trustee Name: Frances Gecker | | Exhibit B |
| Case Name: BEST BUILT FABRICATING CO. | | | | Bank Name: Congressional Bank | | |
| | | | | Account Number/CD#: XXXXXX2301 | | |
| | | | | OPERATING ACCOUNT | | |
| Taxpayer ID No: XX-XXX8092 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/08/2015 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/12 | 1025 | Reverses Check # 1025 | STATE UNEMPLOYMENT INSURANCE Accountant informed me that these taxes are paid quarterly. I destroyed the check and never sent it.  On April 30, 2012, the accountant sent me the proper tax forms and check was reissued to Director of Employment Security. | 5800-000 | | ($2,705.44) | $469,955.23 |
| 05/17/12 | 1035 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274-2582 | REMITTER ID: 008146450 Premium Payment  - March 10, 2012 | 2690-000 | | $5,205.19 | $464,750.04 |
| 05/17/12 | 1036 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274-2582 | REMITTER ID: 008146450 Premium Payment  - May 10, 2012 | 2690-000 | | $5,205.19 | $459,544.85 |
| 05/18/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $19,577.78 | | $479,122.63 |
| 06/05/12 | 14 | WILLIAM STEEL 12148 Blackthorne Ridge Dr.Mokena, IL 60448 | | 1129-000 | $10,769.60 | | $489,892.23 |
| 07/02/12 | 14 | WILLIAM STEEL 12148 Blackthorne Ridge Dr.Mokena, IL 60448 | | 1129-000 | $1,940.30 | | $491,832.53 |
| 07/30/12 | 1037 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL  60654 | Order dated 7/26/12 Second Interim Fee Application | | | $127,454.42 | $364,378.11 |
| | | FRANKGECKER LLP | ($120,844.00) | 3110-000 | | | |
| | | FRANKGECKER LLP | ($6,610.42) | 3120-000 | | | |
| 07/30/12 | 1038 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Order dated 7/26/12 Second Interim Fee Application | | | $9,657.70 | $354,720.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*  Page Subtotals:  $32,287.68  $144,817.06

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Congressional Bank |
| | Account Number/CD#: XXXXXX2301 |
| | OPERATING ACCOUNT |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/08/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($9,597.00) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($60.70) | 3420-000 | | | |
| 08/28/12 | 14 | POWER/UJAMAA JOINT VENTURE 400 WEST 76TH STREET, SUITE 320CHICAGO, ILLINOIS 60620 | | 1129-000 | $12,906.00 | | $367,626.41 |
| 10/15/12 | 1039 | UNITED STATES TREASURY Internal Revenue ServiceCincinnati, OH 45999-0012 | FEIN: 36-3798092 | 2810-000 | | $750.00 | $366,876.41 |
| 10/15/12 | 1040 | UNITED STATES TREASURY Internal Revenue ServiceCincinnati, OH 45999-0012 | FEIN: 36-3798092 | 2810-000 | | $2,000.00 | $364,876.41 |
| 10/22/12 | 36 | UNITED STATES TREASURY Internal Revenue ServiceCincinnati, OH 45999-0012 | | 1224-000 | $396.97 | | $365,273.38 |
| 11/05/12 | 1041 | FIRST NATIONAL BANK OF OMAHA 1620 DODGE STREET STOP CODE 3105 OMAHA, NE 68197 | Order dated 10/31/12 | 7100-000 | | $4,709.16 | $360,564.22 |
| 12/07/12 | 37 | LAW OFFICE OF DENNIS M. NOLAN 221 W. Railroad AvenueBartlett, IL 60103 | | 1224-000 | $41.00 | | $360,605.22 |
| 02/12/13 | | Trsf To Bank of New York Mellon | FINAL TRANSFER | 9999-000 | | $360,605.22 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $616,967.12 | $616,967.12 |
| Less: Bank Transfers/CD's | $357,962.64 | $360,605.22 |
| Subtotal | $259,004.48 | $256,361.90 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $259,004.48 | $256,361.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*     Page Subtotals:     $13,343.97     $368,064.38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 05/08/2015

Trustee Name: Frances Gecker

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX7248

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $360,605.22 | | $360,605.22 |
| 02/14/13 | 10000 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139 | Blanket Bond #016026455 | 2300-000 | | $325.32 | $360,279.90 |
| 03/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $293.76 | $359,986.14 |
| 04/05/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $535.13 | $359,451.01 |
| 04/11/13 | 10001 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS 60603 | | | | $7,795.16 | $351,655.85 |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($7,716.40) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($78.76) | 3420-000 | | | |
| 05/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $514.51 | $351,141.34 |
| 06/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $522.05 | $350,619.29 |
| 07/08/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $504.47 | $350,114.82 |
| 08/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $520.55 | $349,594.27 |
| 09/09/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $519.75 | $349,074.52 |
| 10/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $502.29 | $348,572.23 |
| 10/31/13 | 38 | MARIA PAPPAS Treasurer of Cook CountyChicago, IL | TAX REFUNDS | 1224-000 | $1,363.47 | | $349,935.70 |
| 11/07/13 | 10002 | JENNINGS LAW FIRM LTD. 100 West Monroe, Suite 1300 Chicago, Illinois 60603-1909 | Order dated 11/6/13 | | | $6,599.04 | $343,336.66 |
| | | JENNINGS LAW FIRM LTD. | ($6,575.00) | 3210-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Page Subtotals:     $361,968.69     $18,632.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX7248

GENERAL CHECKING

Taxpayer ID No: XX-XXX8092

For Period Ending: 05/08/2015

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | JENNINGS LAW FIRM LTD. | ($24.04) | 3220-000 |  |  |  |
| 11/07/13 |  | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 |  | $518.23 | $342,818.43 |
| 12/06/13 | 10003 | DENNIS M. NOLAN LAW OFFICES OF DENNIS M. NOLAN, P.C.Bartlett, Illinois | Special Counsel Fees Order dated 12/4/13 | 3210-000 |  | $454.44 | $342,363.99 |
| 12/06/13 |  | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 |  | $499.38 | $341,864.61 |
| 01/03/14 | 10004 | JAMS, INC. P.O. BOX 512850LOS ANGELES, CA 90051-0850 | Invoice No. 0003062916-340 | 3721-000 |  | $1,406.80 | $340,457.81 |
| 01/08/14 |  | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 |  | $508.58 | $339,949.23 |
| 02/03/14 | 10005 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139 | BOND PREMIUM BOND NO. 016026455 | 2300-000 |  | $489.87 | $339,459.36 |
| 02/06/14 | 10006 | JAMS, INC. P.O. BOX 512850LOS ANGELES, CA 90051-0850 | Mediation - Order dated 1/8/14 | 3721-000 |  | $311.04 | $339,148.32 |
| 02/07/14 |  | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 |  | $506.25 | $338,642.07 |
| 03/07/14 |  | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 |  | $455.23 | $338,186.84 |
| 04/03/14 | 10007 | JAMS, INC. P.O. BOX 512850LOS ANGELES, CA 90051-0850 | Mediation - Order dated 1/8/14 | 3721-000 |  | $613.41 | $337,573.43 |
| 04/07/14 |  | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 |  | $502.78 | $337,070.65 |
| 04/09/14 | 39 | LAW OFFICE OF DENNIS NOLAN 221 W. Railroad AvenueBartlett, IL 60103-4427 | TAX REFUNDS | 1224-000 | $88.79 |  | $337,159.44 |
| 04/21/14 | 14 | AMALGAMATED BANK 275 SEVENTH AVENUENEW YORK, NEW YORK 10001 |  | 1129-000 | $400,000.00 |  | $737,159.44 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Page Subtotals:   $400,088.79   $6,266.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7248 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/08/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/14 | 10008 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Third Interim Fee App Order dated 4/30/14 | | | $121,007.14 | $616,152.30 |
| | | FRANKGECKER LLP | ($2,612.14) | 3120-000 | | | |
| | | FRANKGECKER LLP | ($118,395.00) | 3110-000 | | | |
| 05/02/14 | 10009 | LEXCO<br><br>7320 WEST AGATITE<br>NORRIDGE, IL 60706 | Interim Payment of Claim Order dated 4/30/14 | 7100-000 | | $1,324.70 | $614,827.60 |
| 05/02/14 | 10010 | CROWLEY & LAMB, P.C.<br><br>ATTENTION: WILLIAM J. HURLEY, III<br>350 N. LASALLE STREET<br>SUITE 900<br>CHICAGO, IL 60654 | Interim Payment of Claim Order dated 4/30/14 | 7100-000 | | $8,085.00 | $606,742.60 |
| 05/02/14 | 10011 | MCMAASTER CARR SUPPLY CO<br><br>600 COUNTY LINE ROAD<br>ELMHURST IL 60126-2081 | Interim Payment of Claim Order dated 4/30/14 | 7100-000 | | $644.07 | $606,098.53 |
| 05/02/14 | 10012 | AZZ GALVANIZING SERVICES<br><br>625 MILLS ROAD<br>JOLIET,IL 60433 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $4,169.17 | $601,929.36 |
| 05/02/14 | 10013 | ANCO STEEL CO., INC.<br><br>P.O. BOX 246<br>MONTGOMERY, IL 60538 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $896.49 | $601,032.87 |
| 05/02/14 | 10014 | AIRGAS NORTH CENTRAL<br><br>10 W 4TH ST<br>WATERLOU IA 50707 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $1,437.87 | $599,595.00 |
| 05/02/14 | 10015 | LIBERTY MUTUAL GROUP<br><br>CUSTOMER ACCOUNTING SERV<br>100 LIBERTY WAY<br>POB 1525<br>DOVER NEW HAMPSHIRE 03820-1525 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $41,912.00 | $557,683.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*    Page Subtotals:    $0.00    $179,476.44

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-29967 | | | | Trustee Name: Frances Gecker | | |
| Case Name: BEST BUILT FABRICATING CO. | | | | Bank Name: The Bank of New York Mellon | | |
| | | | | Account Number/CD#: XXXXXX7248 | | |
| | | | | GENERAL CHECKING | | |
| Taxpayer ID No: XX-XXX8092 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/08/2015 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/14 | 10016 | SUGAR STEEL CORPORATION<br><br>2521 STATE STREET<br>CHICAGO HEIGHTS, IL 60411 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $44,325.29 | $513,357.71 |
| 05/02/14 | 10017 | TITAN CRANE RENTAL<br><br>13019 DIVISION STREET<br>BLUE ISLAND, IL 60406-2606 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $1,552.50 | $511,805.21 |
| 05/02/14 | 10018 | BLACK DIAMOND PIPE & TUBE, INC.<br><br>521 N FIRST ST<br>PEOTONE IL 60468-8975 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $2,114.66 | $509,690.55 |
| 05/02/14 | 10019 | INFORMATION AGE<br><br>1111 S. DIXIE HIGHWAY<br>SUITE 203<br>BEECHER, IL 60401 | Interim Claim Playment Order dated 4/30/14 | 7100-000 | | $1,400.00 | $508,290.55 |
| 05/02/14 | 10020 | BMO HARRIS BANK N.A. F/K/A HARRIS N<br><br>330 N WABASH AVE<br>SUITE 2905<br>CHICAGO, IL 60611 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $22,214.18 | $486,076.37 |
| 05/02/14 | 10021 | STANDARD BANK & TRUST CO.<br><br>7800 W. 95TH ST.<br>HICKORY HILLS, IL 60457 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $50,000.00 | $436,076.37 |
| 05/02/14 | 10022 | THAKOR J BHAGWAKAR PE SE<br>129 HAVERHILL LANESCHAUMBURG, IL 60193 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $1,950.00 | $434,126.37 |
| 05/02/14 | 10023 | DENNIS NOLAN<br>Law Office of Dennis M. Nolan, P.C.221 Railroad AvenueBartlett, IL | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $651.50 | $433,474.87 |
| 05/02/14 | 10024 | LIEBOVICH BROTHERS, INC.<br>c/o Matthew M. HevrinHinshaw & Culbertson LLP100 Park AvenueRockford, IL 61105-1389 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $273.63 | $433,201.24 |
| 05/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $657.87 | $432,543.37 |

Case 11-29967 Doc 146 Filed 05/08/15 Entered 05/08/15 12:38:09 Desc Main
Document Page 34 of 52

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7248
GENERAL CHECKING

Taxpayer ID No: XX-XXX8092
For Period Ending: 05/08/2015

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/14 | 10025 | UNITED STATES TREASURY INTERNAL REVENUE SERVICEOGDEN, UT 84201-0073 | FEIN: 36-3798092 - 12/2012 FORM 5500SF PLAN NO. 001 | 2810-000 | | $1,297.62 | $431,245.75 |
| 05/28/14 | | JAMS 1920 MAIN STREET, SUITE 300IRVINE, CA 92614 | Refund of Overpayment | 3721-000 | | ($613.41) | $431,859.16 |
| 06/02/14 | | CHICAGO TITLE AND TRUST CO. 10 S. LASALLE, SUITE 3100CHICAGO, IL | | 1129-000 | $8,536.00 | | $440,395.16 |
| 06/06/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $754.99 | $439,640.17 |
| 06/18/14 | 10026 | CHICAGO TITLE & TRUST COMPANY 10 S. LASALLE STREET, SUITE 3100CHICAGO, IL | Check sent to us by mistake does not belong to the estate. | 1129-000 | ($8,536.00) | | $431,104.17 |
| 07/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $650.33 | $430,453.84 |
| 08/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $640.00 | $429,813.84 |
| 09/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $639.02 | $429,174.82 |
| 10/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $617.52 | $428,557.30 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $637.14 | $427,920.16 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $615.68 | $427,304.48 |
| 12/08/14 | 10027 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS 60603 | Order dated 12/4/14 Fourth Fee App | 3410-000 | | $3,439.95 | $423,864.53 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $632.58 | $423,231.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Page Subtotals:  $0.00  $9,311.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-29967 | | | | | Trustee Name: | Frances Gecker | |
| Case Name: | BEST BUILT FABRICATING CO. | | | | | Bank Name: | The Bank of New York Mellon | |
| | | | | | | Account Number/CD#: | XXXXXX7248 | |
| | | | | | | | GENERAL CHECKING | |
| Taxpayer ID No: | XX-XXX8092 | | | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 05/08/2015 | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/15 | 10028 | ARTHUR B. LEVINE COMPANY<br>Attn: Maria Sponza<br>60 East 42nd Street, Room 965<br>New York, NY 10165 | Bond No. 10BSBGR6291 | 2300-000 | | $241.37 | $422,990.58 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $762,057.48 | $339,066.90 |
| Less: Bank Transfers/CD's | | $360,605.22 | $0.00 |
| Subtotal | | $401,452.26 | $339,066.90 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $401,452.26 | $339,066.90 |

Page Subtotals: $0.00 $241.37

Exhibit B

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2285 - GENERAL CHECKING | $0.00 | $21.51 | $0.00 |
| XXXXXX2301 - OPERATING ACCOUNT | $259,004.48 | $256,361.90 | $0.00 |
| XXXXXX5618 - MONEY MARKET | $504,757.10 | $13,723.84 | $0.00 |
| XXXXXX5676 - GENERAL CHECKING | $0.00 | $133,049.11 | $0.00 |
| XXXXXX7248 - GENERAL CHECKING | $401,452.26 | $339,066.90 | $422,990.58 |
|  | $1,165,213.84 | $742,223.26 | $422,990.58 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,165,213.84 |
| Total Gross Receipts: | $1,165,213.84 |

Page Subtotals:                    $0.00            $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                                Date: May 8, 2015
Debtor Name: BEST BUILT FABRICATING CO.
Claims Bar Date: 11/18/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 100 3410 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Administrative | | $0.00 | $7,716.40 | $7,716.40 |
| 100 3410 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Administrative | | $0.00 | $9,597.00 | $9,597.00 |
| 100 3410 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Administrative | | $0.00 | $7,078.80 | $7,078.80 |
| 100 3410 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Administrative | | $0.00 | $2,600.00 | $2,600.00 |
| 100 3420 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Administrative | | $0.00 | $88.21 | $88.21 |
| 100 3420 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Administrative | | $0.00 | $60.70 | $60.70 |
| 100 3420 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Administrative | | $0.00 | $78.76 | $78.76 |
| 100 3610 | AMERICAN AUCTION ASSOCIATES 515 South Thomas Avenue Bridgeview, Illinois  60455 | Administrative | | $0.00 | $15,377.50 | $15,377.50 |
| 100 3110 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL  60654 | Administrative | | $0.00 | $118,395.00 | $118,395.00 |

Page 1                                                                Printed: May 8, 2015

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                                     Date: May 8, 2015
Debtor Name: BEST BUILT FABRICATING CO.
Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>3110 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Administrative | SECOND INTERIM FEE APP | $0.00 | $120,844.00 | $120,844.00 |
| 100<br>3110 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Administrative | FIRST INTERIM FEE APP | $0.00 | $55,224.00 | $55,224.00 |
| 100<br>3110 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Administrative | | $0.00 | $20,362.94 | $20,362.94 |
| 100<br>3120 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Administrative | | $0.00 | $2,612.14 | $2,612.14 |
| 100<br>3120 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Administrative | | $0.00 | $6.19 | $6.19 |
| 100<br>3120 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Administrative | | $0.00 | $398.62 | $398.62 |
| 100<br>3120 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | Administrative | | $0.00 | $6,610.42 | $6,610.42 |
| 100<br>2100 | Frances Gecker<br>325 N. LaSalle Street<br>Chicago, IL 60654 | Administrative | | $0.00 | $43,663.46 | $43,663.46 |
| BOND<br>999<br>2300 | INTERNATIONAL SURETIES<br>LTD.<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA 70139 | Administrative | Extended Check Description Notes from conversion:<br>2/1/12  TO 2/1/13 | $0.00 | $781.94 | $781.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                                              Date: May 8, 2015

Debtor Name: BEST BUILT FABRICATING CO.

Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>3210 | JENNINGS LAW FIRM LTD.<br>100 West Monroe, Suite 1300<br>Chicago, Illinois 60603-1909 | Administrative | | $0.00 | $6,575.00 | $6,575.00 |
| 100<br>3220 | JENNINGS LAW FIRM LTD.<br>100 West Monroe, Suite 1300<br>Chicago, Illinois 60603-1909 | Administrative | | $0.00 | $24.04 | $24.04 |
| Admin<br>100<br>3410 | ALAN D. LASKO<br>ALAN D. LASKO &<br>ASSOCIATES, P.C.<br>29 SOUTH LASALLE STREET<br>SUITE 1240<br>CHICAGO, ILLINOIS 60603 | Administrative | | $0.00 | $3,439.95 | $3,439.95 |
| 100<br>3210 | DENNIS M. NOLAN<br>LAW OFFICES OF DENNIS M.<br>NOLAN, P.C.<br>221 RAILROAD AVENUE<br>BARTLETT, ILLINOIS | Administrative | | $0.00 | $454.44 | $454.44 |
| AUTO<br>520<br>5800 | ILLINOIS DEPT. OF REVENUE<br>P.O. Box 19053<br>Springfield, IL 62794-9053 | Priority | | $0.00 | $2,705.44 | $2,705.44 |
| AUTO<br>520<br>5800 | INTERNAL REVENUE SERVICE<br>Cincinnati, OH 45999-0013 | Priority | | $0.00 | $713.26 | $713.26 |
| AUTO<br>520<br>5800 | INTERNAL REVENUE SERVICE<br>Cincinnati, OH 45999-0013 | Priority | | $0.00 | $393.54 | $393.54 |
| AUTO<br>520<br>5800 | INTERNAL REVENUE SERVICE<br>Cincinnati, OH 45999-0013 | Priority | | $0.00 | $3,049.79 | $3,049.79 |
| 5<br>40<br>5300 | ABRAHAM BRAVO<br>16241 GREENWOOD<br>SOUTH HOLLAND, IL 60473 | Priority | | $0.00 | $748.96 | $748.96 |

Printed: May 8, 2015

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                Date: May 8, 2015

Debtor Name: BEST BUILT FABRICATING CO.

Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 6<br>40<br>5300 | BRAD ANDERSON<br>6364 FALLEN TIMBERS AVE<br>PORTAGE, IN 46368 | Priority | | $0.00 | $4,966.56 | $4,966.56 |
| 8<br>40<br>5300 | JAMES GEBO<br>14815 IVY STREET<br>CEDAR LAKE, IN 46303 | Priority | | $0.00 | $2,304.00 | $2,304.00 |
| 9<br>40<br>5300 | WILLIAM F SULLIVAN<br>10191 FEHLBERG CT<br>ST JOHN, IN 46373 | Priority | | $0.00 | $139.93 | $139.93 |
| 10<br>40<br>5300 | KEITH SULLIVAN<br>12791 87TH AVE<br>ST JOHNS, IN 46373 | Priority | | $0.00 | $3,445.92 | $3,445.92 |
| 11<br>40<br>5300 | LINDA SULLIVAN<br>10191 FEHLBERG CT<br>ST JOHN, IN 46373 | Priority | | $0.00 | $6,004.80 | $6,004.80 |
| 16<br>40<br>5300 | DENISE BLAIR<br>329 HUNTERS DRIVE<br>BEECHER, IL 60401 | Priority | | $0.00 | $1,921.13 | $1,921.13 |
| 17<br>40<br>5300 | FRANK ADAM SZABLEWSKI<br>1135 PINE PLACE<br>NEW LENOX, IL 60451 | Priority | | $0.00 | $4,264.96 | $4,264.96 |
| 19<br>40<br>5300 | NICKOLAS SCOTT ADAIR<br>3445 ADAMS ST<br>LANSING, IL 60438 | Priority | | $0.00 | $940.80 | $940.80 |
| 20<br>40<br>5300 | JASON Z HUZZIE<br>1606 FOX HOUND TRL<br>BEECHER IL, 60401 | Priority | | $0.00 | $668.80 | $668.80 |

Printed: May 8, 2015

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                      Date: May 8, 2015
Debtor Name: BEST BUILT FABRICATING CO.
Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 21 40 5300 | SHERRI RANIERI 1606 FOX HOUND TRAIL BEECHER, IL  60401 | Priority | | $0.00 | $1,777.94 | $1,777.94 |
| 23 40 5300 | DARIUS PULLINS 1336 DELAWARE STREET GARY, INDIANA  46407 | Priority | (23-1) WAGE CLAIM - BACK PAY AND SERVICES PERFORMED | $0.00 | $698.25 | $698.25 |
| 25 40 5300 | BARBARA A COLLINS 19722 SEQUOIA AVE LYNWOOD, IL  60411 | Priority | | $0.00 | $2,174.40 | $2,174.40 |
| 26 40 5300 | RICARDO MARTINEZ 211 N PAMELA DR CHICAGO HTS, IL  60411 | Priority | | $0.00 | $647.00 | $647.00 |
| 28 40 5300 | SEAN FLYNN 3316 176TH ST HAMMOND, IN  46323 | Priority | | $0.00 | $622.35 | $622.35 |
| 29 40 5300 | EARL A SCHELLHORN 26221 S RUBY ST MONEE, IL  60449 | Priority | | $0.00 | $3,359.20 | $3,359.20 |
| 31 40 5300 | DANIELE (DAN) IRACI 9120 SUNRISE LN. ORLAND PARK, IL  60462 | Priority | | $0.00 | $2,491.92 | $2,491.92 |
| 32 40 5300 | CRISTY SZABLEWSKI 2347 169TH ST HAMMOND, IN  46323 | Priority | | $0.00 | $1,110.00 | $1,110.00 |
| 33 40 5300 | SHAUN HERRON 2347 169TH ST HAMMOND, IN  46323 | Priority | | $0.00 | $563.47 | $563.47 |

Printed: May 8, 2015

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD

Date: May 8, 2015

Debtor Name: BEST BUILT FABRICATING CO.

Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 36<br>40<br>5300 | BRIAN YACK<br>1900 N MAUD AVE APT 2F<br>CHICAGO, IL 60614 | Priority | | $0.00 | $913.60 | $913.60 |
| 38<br>40<br>5300 | KEVIN P BLASKI<br>946 N INDIANA<br>GRIFFITH, IN 46319 | Priority | | $0.00 | $4,604.80 | $4,604.80 |
| 39<br>40<br>5300 | CHAD E WEBER<br>1413 N GRIFFITH BLVD<br>GRIFFITH, IN 46319 | Priority | | $0.00 | $4,821.03 | $4,821.03 |
| 1<br>50<br>4800 | COOK COUNTY TREASURER<br>LEGAL DEPARTMENT<br>118 N. CLARK ST., ROOM 112<br>CHICAGO, IL 60602 | Secured | WITHDRAWN | $0.00 | $29,396.35 | $0.00 |
| 12A<br>400<br>4120 | BMO HARRIS BANK N. A.<br>F/K/A HARRIS N<br>330 N WABASH AVE<br>SUITE 2905<br>CHICAGO, IL 60611 | Secured | (12-1) MODIFIED ON 9/19/2011 TO CORRECT CREDITOR ADDRESS. (CC)) | $0.00 | $16,400.00 | $16,400.00 |
| 37A<br>400<br>4210 | SUGAR STEEL CORPORATION<br>2521 STATE STREET<br>CHICAGO HEIGHTS, IL 60411 | Secured | CLAIM 44 AMENDS CLAIM 37. | $0.00 | $9,865.73 | $0.00 |
| 70<br>7100 | LIEBOVICH BROTHERS, INC.<br>c/o Matthew M. Hevrin<br>Hinshaw & Culbertson LLP<br>100 Park Avenue<br>Rockford, IL 61105-1389 | Unsecured | | $0.00 | $273.63 | $273.63 |
| 70<br>7100 | DENNIS NOLAN<br>Law Office of Dennis M. Nolan,<br>P.C.<br>221 Railroad Avenue<br>Bartlett, IL | Unsecured | | $0.00 | $651.50 | $651.50 |
| 999<br>8200 | Keith Sullivan<br>12791 87th Ave.<br>Saint John, IN 46373 | Unsecured | | $0.00 | $19,316.70 | $19,316.70 |

Printed: May 8, 2015

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                          Date: May 8, 2015

Debtor Name: BEST BUILT FABRICATING CO.

Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 999 8200 | Linda Sullivan 10191 Fehlberg Court Saint John, IN 43673 | Unsecured | | $0.00 | $65,370.61 | $65,370.61 |
| 999 8200 | Frank Szablewski 1135 Pine Place New Lenox, IL 60451 | Unsecured | | $0.00 | $89,086.02 | $89,086.02 |
| 999 8200 | Gloria Szablewski c/o Candy Teske 10720 Crystal Creek Drive Mokena, IL 60448 | Unsecured | | $0.00 | $26,576.07 | $26,576.07 |
| 999 8200 | Rose Szablewski 9940 Oakwood Ct. Saint John, IN 46373 | Unsecured | | $0.00 | $90,388.69 | $90,388.69 |
| 999 8200 | Candy Teske 10720 Crystal Creek Drive Mokena, IL 60448 | Unsecured | | $0.00 | $65,301.20 | $65,301.20 |
| 2 70 7100 | LEXCO 7320 WEST AGATITE NORRIDGE, IL 60706 | Unsecured | | $0.00 | $1,324.70 | $1,324.70 |
| 3 70 7100 | FIRST NATIONAL BANK OF OMAHA c/o Javitch Block & Rathbone 1100 Superior Ave., 19th Floor Cleveland, OH 44114 | Unsecured | | $0.00 | $4,709.16 | $4,709.16 |
| 4 70 7100 | P. C. CROWLEY & LAMB ATTENTION: WILLIAM J. HURLEY, III 350 N. LASALLE STREET SUITE 900 CHICAGO, IL 60654 | Unsecured | | $0.00 | $8,085.00 | $8,085.00 |
| 7 70 7100 | MCMAASTER CARR SUPPLY CO 600 COUNTY LINE ROAD ELMHURST, IL 60126-2081 | Unsecured | | $0.00 | $644.07 | $644.07 |

Printed: May 8, 2015

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                Date: May 8, 2015
Debtor Name: BEST BUILT FABRICATING CO.
Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 12B<br>300<br>7100 | BMO HARRIS BANK N. A.<br>F/K/A HARRIS N<br>330 N WABASH AVE<br>SUITE 2905<br>CHICAGO, IL 60611 | Unsecured | UNSECURED PART OF CLAIM WAS COMBINED WITH CLAIM NOS. 12, 13 AND 14<br>PURSUANT TO COURT ORDER 11/1/11. | $0.00 | $7,750.54 | $0.00 |
| 13<br>70<br>7100 | BMO HARRIS BANK N. A.<br>F/K/A HARRIS N<br>c/o Adham Alaily<br>Ehrenberg & Egan, LLC<br>321 N. CLARK, SUITE 1430<br>CHICAGO, IL 60654 | Unsecured | COMBINED CLAIM NOS. 12, 13 AND 14 PURSUANT TO ORDER DATED 11/1/11. | $0.00 | $22,214.18 | $22,214.18 |
| 14<br>300<br>7100 | BMO HARRIS BANK N. A.<br>F/K/A HARRIS N<br>330 N WABASH AVE<br>SUITE 2905<br>CHICAGO, IL 60611 | Unsecured | COMBINED WITH CLAIMS 12, 13 AND 14 PURSUANT TO COURT ORDER DATED 11/1/11. | $0.00 | $4,811.96 | $0.00 |
| 15<br>70<br>7100 | AZZ GALVANIZING SERVICES<br>625 MILLS ROAD<br>JOLIET, IL 60433 | Unsecured | | $0.00 | $4,169.17 | $4,169.17 |
| 18<br>70<br>7100 | WILLIAMS STEEL ERECTORS<br>INC<br>12148 BLACKTHORNE RIDGE<br>DRIVE<br>MOKENA, IL 60448<br>-8114 | Unsecured | CLAIM NO. 18 DISALLOWED PURSUANT TO ORDER DATED 7/26/12. | $0.00 | $12,152.00 | $0.00 |
| 22<br>70<br>7100 | ANCO STEEL CO., INC.<br>6529 SOLUTION CENTER<br>CHICAGO, IL 60677-6005 | Unsecured | (22-1) GOODS SOLD<br>(22-1) PURCHASE ORDER 44156 | $0.00 | $896.49 | $896.49 |
| 24<br>70<br>7100 | THAKOR J BHAGWAKAR PE<br>SE<br>129 HAVERHILL LANE<br>SCHAUMBURG, IL 60193 | Unsecured | | $0.00 | $1,950.00 | $1,950.00 |
| 27<br>70<br>7100 | AIRGAS NORTH CENTRAL<br>PO BOX 802576<br>CHICAGO, IL 60680-2576 | Unsecured | | $0.00 | $1,437.87 | $1,437.87 |

Printed: May 8, 2015

UST Form 101-7-TFR (5/1/2011) (Page: 44)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                    Date: May 8, 2015
Debtor Name: BEST BUILT FABRICATING CO.
Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 30<br>70<br>7100 | LIBERTY MUTUAL GROUP<br>CUSTOMER ACCOUNTING<br>SERV<br>100 LIBERTY WAY<br>POB 1525<br>DOVER NEW HAMPHSIRE,<br>03820-1525 | Unsecured | | $0.00 | $41,912.00 | $41,912.00 |
| 34<br>70<br>7100 | STANDARD BANK & TRUST<br>CO.<br>7800 W. 95TH ST.<br>HICKORY HILLS, IL  60457 | Unsecured | Additional Claim notes from conversion:<br>Amended | $0.00 | $50,000.00 | $50,000.00 |
| 35<br>300<br>7100 | GLORIA SZABLEWSKI<br>C/O MICHAEL L.<br>DIETCHWEILER<br>200 E. COURT ST., #700<br>KANKAKEE, IL  60901 | Unsecured | CLAIMS 35 AND 41 ARE DISALLOWED PURSUANT TO COURT ORDER DATED 7/26/12. | $0.00 | $1,200,000.00 | $0.00 |
| 37B<br>70<br>7100 | SUGAR STEEL CORPORATION<br>2521 STATE STREET<br>CHICAGO HEIGHTS, IL  60411 | Unsecured | CLAIM 44 AMENDS CLAIM 37. | $0.00 | $44,325.29 | $0.00 |
| 40<br>70<br>7100 | TITAN CRANE RENTAL<br>13019 DIVISION STREET<br>BLUE ISLAND, IL  60406-2606 | Unsecured | | $0.00 | $1,552.50 | $1,552.50 |
| 41<br>300<br>7100 | CANDY TESKE<br>EDWARD WHALEN,<br>HEDBERG, TOBIN,<br>FLAHERTY & WHALEN<br>THREE FIRST NATIONAL<br>PLAZA STE 2150<br>CHICAGO, IL  60602 | Unsecured | CLAIMS 35 AND 41 ARE DISALLOWED PURSUANT TO COURT ORDER DATED 7/26/12. | $0.00 | $299,057.50 | $0.00 |
| 42<br>70<br>7100 | BLACK DIAMOND PIPE &<br>TUBE, INC.<br>521 N FIRST ST<br>PEOTONE, IL  60468-8975 | Unsecured | | $0.00 | $2,114.66 | $2,114.66 |
| 43<br>70<br>7100 | INFORMATION AGE<br>Attn: Gary<br>2313 Wicker Ave.<br>Schereville, Indiana  46375 | Unsecured | (43-1) SERVICES PERFORMED BY CREDITOR | $0.00 | $1,400.00 | $1,400.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Exhibit C

### ANALYSIS OF CLAIMS REGISTER

Case Number: 1:11-29967-CAD                                                                 Date: May 8, 2015

Debtor Name: BEST BUILT FABRICATING CO.

Claims Bar Date: 11/18/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 44 | SUGAR STEEL CORPORATION | Unsecured | | $0.00 | $44,377.29 | $44,377.29 |
| 39 | 2521 STATE STREET | | | | | |
| 7100 | CHICAGO HEIGHTS, IL  60411 | | (44-1) MODIFIED ON 12/2/2011 CLAIM IS AMENDMENT TO ORIGINAL CLAIM NUMBER 37. (CC) | | | |
| | Case Totals | | | $0.00 | $2,645,552.24 | $1,038,192.87 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-29967
Case Name: BEST BUILT FABRICATING CO.
Trustee Name: Frances Gecker

Balance on hand                                        $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 1 | COOK COUNTY TREASURER | $ | $ | $ | $ |
| 12A | BMO HARRIS BANK N. A. F/K/A HARRIS N | $ | $ | $ | $ |
| 37A | SUGAR STEEL CORPORATION | $ | $ | $ | $ |

Total to be paid to secured creditors        $_____

Remaining Balance                            $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee Fees: Frances Gecker | $ | $ | $ |
| Attorney for Trustee Fees: FRANKGECKER LLP | $ | $ | $ |
| Attorney for Trustee Expenses: FRANKGECKER LLP | $ | $ | $ |
| Accountant for Trustee Fees: ALAN D. LASKO | $ | $ | $ |
| Auctioneer Fees: AMERICAN AUCTION ASSOCIATES | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other:  ALAN D. LASKO & ASSOCIATES P. C. | $ | $ | $ |
| Other:  ALAN D. LASKO & ASSOCIATES P. C. | $ | $ | $ |
| Other: DENNIS M. NOLAN | $ | $ | $ |
| Other: INTERNATIONAL SURETIES LTD. | $ | $ | $ |
| Other: JENNINGS LAW FIRM LTD. | $ | $ | $ |
| Other: JENNINGS LAW FIRM LTD. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance    $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | ABRAHAM BRAVO | $ | $ | $ |
| 6 | BRAD ANDERSON | $ | $ | $ |
| 8 | JAMES GEBO | $ | $ | $ |
| 9 | WILLIAM F SULLIVAN | $ | $ | $ |
| 10 | KEITH SULLIVAN | $ | $ | $ |
| 11 | LINDA SULLIVAN | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 16 | DENISE BLAIR | $ | $ | $ |
| 17 | FRANK ADAM SZABLEWSKI | $ | $ | $ |
| 19 | NICKOLAS SCOTT ADAIR | $ | $ | $ |
| 20 | JASON Z HUZZIE | $ | $ | $ |
| 21 | SHERRI RANIERI | $ | $ | $ |
| 23 | DARIUS PULLINS | $ | $ | $ |
| 25 | BARBARA A COLLINS | $ | $ | $ |
| 26 | RICARDO MARTINEZ | $ | $ | $ |
| 28 | SEAN FLYNN | $ | $ | $ |
| 29 | EARL A SCHELLHORN | $ | $ | $ |
| 31 | DANIELE (DAN) IRACI | $ | $ | $ |
| 32 | CRISTY SZABLEWSKI | $ | $ | $ |
| 33 | SHAUN HERRON | $ | $ | $ |
| 36 | BRIAN YACK | $ | $ | $ |
| 38 | KEVIN P BLASKI | $ | $ | $ |
| 39 | CHAD E WEBER | $ | $ | $ |
| AUTO | ILLINOIS DEPT. OF REVENUE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance          $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $              have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be              percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 44 | SUGAR STEEL CORPORATION | $ | $ | $ |
|  | LIEBOVICH BROTHERS, INC. | $ | $ | $ |
|  | DENNIS NOLAN | $ | $ | $ |
| 2 | LEXCO | $ | $ | $ |
| 3 | FIRST NATIONAL BANK OF OMAHA | $ | $ | $ |
| 4 | P. C. CROWLEY & LAMB | $ | $ | $ |
| 7 | MCMAASTER CARR SUPPLY CO | $ | $ | $ |
| 13 | BMO HARRIS BANK N. A. F/K/A HARRIS N | $ | $ | $ |
| 15 | AZZ GALVANIZING SERVICES | $ | $ | $ |
| 18 | WILLIAMS STEEL ERECTORS INC | $ | $ | $ |
| 22 | ANCO STEEL CO., INC. | $ | $ | $ |
| 24 | THAKOR J BHAGWAKAR PE SE | $ | $ | $ |
| 27 | AIRGAS NORTH CENTRAL | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30 | LIBERTY MUTUAL GROUP | $ | $ | $ |
| 34 | STANDARD BANK & TRUST CO. | $ | $ | $ |
| 37B | SUGAR STEEL CORPORATION | $ | $ | $ |
| 40 | TITAN CRANE RENTAL | $ | $ | $ |
| 42 | BLACK DIAMOND PIPE & TUBE, INC. | $ | $ | $ |
| 43 | INFORMATION AGE | $ | $ | $ |
| 12B | BMO HARRIS BANK N. A. F/K/A HARRIS N | $ | $ | $ |
| 14 | BMO HARRIS BANK N. A. F/K/A HARRIS N | $ | $ | $ |
| 35 | GLORIA SZABLEWSKI | $ | $ | $ |
| 41 | CANDY TESKE | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____

 

 

Tardily filed claims of general (unsecured) creditors totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be       percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $_____ have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be _____ percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

To the extent funds remain after payment in full to all allowed claims, interest will be paid at the legal rate of _____ % pursuant to 11 U.S.C. § 726(a)(5). Funds available for interest are $_____ . The amounts proposed for payment to each claimant, listed above, shall be increased to include the applicable interest.

The amount of surplus returned to the debtor after payment of all claims and interest is $_____ .