# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| BEST BUILT FABRICATING CO. | § | Case No. 11-29967 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Frances Gecker, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 526,508.57 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 261,355.77 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 547,818.78 | |

3) Total gross receipts of $ 1,165,213.84 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 356,039.29 (see **Exhibit 2**), yielded net receipts of $ 809,174.55 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 27,345.45 | $ 55,662.08 | $ 16,400.00 | $ 16,400.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 547,818.78 | 547,818.78 | 547,818.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 56,051.85 | 56,051.85 | 56,051.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 699,894.08 | 1,756,734.51 | 188,637.22 | 188,903.92 |
| **TOTAL DISBURSEMENTS** | $ 727,239.53 | $ 2,416,267.22 | $ 808,907.85 | $ 809,174.55 |

4)  This case was originally filed under chapter 7 on  07/22/2011 .  The case was pending for 56 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/08/2016                    By:/s/Frances Gecker
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 102,326.00 |
| Accounts Receivable | 1129-000 | 638,912.73 |
| Financial Accounts | 1129-000 | 9,201.32 |
| Financial Accounts | 1129-000 | 6,173.88 |
| Financial Accounts | 1129-000 | 15,464.44 |
| Financial Accounts | 1129-000 | 24,649.63 |
| Financial Accounts | 1129-000 | 54,491.46 |
| Financial Accounts | 1129-000 | 10,007.85 |
| Financial Accounts | 1129-000 | 46,950.50 |
| Insurance Policies | 1129-000 | 41,163.63 |
| Inventory | 1129-000 | 26,878.74 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 0.00 |
| Machinery and Supplies | 1129-000 | 6,500.00 |
| Machinery and Supplies | 1129-000 | 9,057.07 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Machinery and Supplies | 1129-000 | 9,092.94 |
| Machinery and Supplies | 1129-000 | 43,347.94 |
| Machinery and Supplies | 1129-000 | 55,593.77 |
| Office Equipment | 1129-000 | 1,650.00 |
| Vehicles | 1129-000 | 7,448.62 |
| Vehicles | 1129-000 | 8,028.75 |
| Vehicles | 1129-000 | 8,697.67 |
| Vehicles | 1129-000 | 3,516.92 |
| Vehicles | 1129-000 | 3,516.92 |
| Vehicles | 1129-000 | 20,299.40 |
| Vehicles | 1129-000 | 900.00 |
| TAX REFUNDS | 1224-000 | 396.97 |
| TAX REFUNDS | 1224-000 | 41.00 |
| TAX REFUNDS | 1224-000 | 1,363.47 |
| TAX REFUNDS | 1224-000 | 88.79 |
| PETTY CASH | 1229-000 | 618.69 |
| CLASS ACTION LAWSUIT | 1249-000 | 260.35 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CLASS ACTION SETTLEMENT | 1249-000 | 8,573.63 |
| Post-Petition Interest Deposits | 1270-000 | 0.76 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,165,213.84** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Candy Teske | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 65,301.20 |
| Frank Szablewski | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 89,086.02 |
| Gloria Szablewski | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 26,576.07 |
| Keith Sullivan | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 19,316.70 |
| Linda Sullivan | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 65,370.61 |
| Rose Szablewski | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 90,388.69 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 356,039.29** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cook County Treasurer 118 N. Clark St., Suite 434 Chicago, IL 60601 | | 27,345.45 | NA | NA | 0.00 |
| 12A | BMO HARRIS BANK N. A. F/K/A HARRIS N | 4120-000 | NA | 16,400.00 | 16,400.00 | 16,400.00 |
| 37A | SUGAR STEEL CORPORATION | 4210-000 | NA | 9,865.73 | 0.00 | 0.00 |
| 1 | COOK COUNTY TREASURER | 4800-000 | NA | 29,396.35 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 27,345.45 | $ 55,662.08 | $ 16,400.00 | $ 16,400.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Frances Gecker | 2100-000 | NA | 43,663.46 | 43,663.46 | 43,663.46 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 241.37 | 241.37 | 241.37 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | 781.94 | 781.94 | 781.94 |
| Suite 420 701 Poydras Street New Orleans, LA  70139 | 2300-000 | NA | 325.32 | 325.32 | 325.32 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 2801 W. JEFFERSON ST. JOLIET, IL 60435 | 2420-000 | NA | 85.00 | 85.00 | 85.00 |
| BANK OF AMERICA | 2600-000 | NA | 976.14 | 976.14 | 976.14 |
| Bank of New York Mellon | 2600-000 | NA | 10,862.69 | 10,862.69 | 10,862.69 |
| The Bank of New York Mellon | 2600-000 | NA | 1,885.40 | 1,885.40 | 1,885.40 |
| 1336 DELAWARE STREET GARY, IN 46407 | 2690-000 | NA | 300.00 | 300.00 | 300.00 |
| 16226 Wausau Avenue South Holland, IL 60473 | 2690-000 | NA | 125.62 | 125.62 | 125.62 |
| 16240 Wausau Ave. South Holland, IL 60473 | 2690-000 | NA | 21.51 | 21.51 | 21.51 |
| 16650 S. VINCENNES AVE. SOUTH HOLLAND, IL 60473 | 2690-000 | NA | 121.92 | 121.92 | 121.92 |
| 2900 E. 95th Street Chicago, IL 60617 | 2690-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| 2900 E. 9th Street Chicago, IL 60617 | 2690-000 | NA | 2,250.00 | 2,250.00 | 2,250.00 |
| 356 Ruth Circle Bolingbrook, IL 60440 | 2690-000 | NA | 3,220.00 | 3,220.00 | 3,220.00 |
| 504 Clinton Center Dr. Suite 4400 Clinton, MS 39056 | 2690-000 | NA | 94.63 | 94.63 | 94.63 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 504 CLINTON CENTER DRIVE<br>SUITE 4400<br>CLINTON, MS  39056 | 2690-000 | NA | 94.63 | 94.63 | 94.63 |
| 5849 S. BISHOP STREET<br>CHICAGO, IL  60636 | 2690-000 | NA | 170.00 | 170.00 | 170.00 |
| 5849 S. Bishop Street<br>Chicago, IL  60636 | 2690-000 | NA | 3,150.00 | 3,150.00 | 3,150.00 |
| 601 Oakmont Lane, Suite 400<br>Westmont, IL  60559 | 2690-000 | NA | 3,718.00 | 3,718.00 | 3,718.00 |
| Attn:  Collection Administration<br>P.O. Box 12513<br>1851 North Resler Dr.<br>El Paso, TX  79912 | 2690-000 | NA | 323.50 | 323.50 | 323.50 |
| BEST BUILT FABRICATING CO. | 2690-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |
| Best Built Fabricating Co.<br>16650 S. Vincennes Ave.<br>South Holland, IL  60473 | 2690-000 | NA | 749.93 | 749.93 | 749.93 |
| c/o Peter D. Melonas<br>15419 127th Street, Suite 102<br>Lemont, IL  60439 | 2690-000 | NA | 8,183.07 | 8,183.07 | 8,183.07 |
| DEPOSIT CUSTODIAL ACCT.<br>DEUTSCHE BANK TRUST CO.<br>AMERICAS | 2690-000 | NA | 529.55 | 529.55 | 529.55 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LIEBOVICH BROS., INC. | 2690-000 | NA | 9,577.05 | 9,577.05 | 9,577.05 |
| P.O. BOX 145620<br>CINCINNATI, OH  45250 | 2690-000 | NA | 3,758.00 | 3,758.00 | 3,758.00 |
| P.O. BOX 742582<br>CINCINNATI, OH  45274-2582 | 2690-000 | NA | 5,205.19 | 5,205.19 | 5,205.19 |
| P.O. Box 80489<br>Canton, OH  44708 | 2690-000 | NA | 5,682.10 | 5,682.10 | 5,682.10 |
| PO BOX 742582<br>CINCINNATI, OH  45274-2582 | 2690-000 | NA | 31,231.14 | 31,231.14 | 31,231.14 |
| WILLIAMS STEEL ERECTORS INC. | 2690-000 | NA | 15,936.00 | 15,936.00 | 15,936.00 |
| Internal Revenue Service<br>Cincinnati, OH  45999-0012 | 2810-000 | NA | 2,750.00 | 2,750.00 | 2,750.00 |
| INTERNAL REVENUE SERVICE<br>OGDEN, UT  84201-0073 | 2810-000 | NA | 1,297.62 | 1,297.62 | 1,297.62 |
| TAX FILING SERVICE<br>100 NORTHWEST POINT BLVD.<br>ELK GROVE VILLAGE, IL  60007 | 2810-000 | NA | 746.05 | 746.05 | 746.05 |
| FRANKGECKER LLP | 3110-000 | NA | 314,825.94 | 314,825.94 | 314,825.94 |
| FRANKGECKER LLP | 3120-000 | NA | 9,627.37 | 9,627.37 | 9,627.37 |
| DENNIS M. NOLAN | 3210-000 | NA | 454.44 | 454.44 | 454.44 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNINGS LAW FIRM LTD. | 3210-000 | NA | 6,575.00 | 6,575.00 | 6,575.00 |
| JENNINGS LAW FIRM LTD. | 3220-000 | NA | 24.04 | 24.04 | 24.04 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | NA | 30,432.15 | 30,432.15 | 30,432.15 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | NA | 227.67 | 227.67 | 227.67 |
| AMERICAN AUCTION ASSOCIATES | 3610-000 | NA | 15,377.50 | 15,377.50 | 15,377.50 |
| 1920 MAIN STREET, SUITE 300 IRVINE, CA  92614 | 3721-000 | NA | -613.41 | -613.41 | -613.41 |
| P.O. BOX 512850 LOS ANGELES, CA  90051-0850 | 3721-000 | NA | 2,331.25 | 2,331.25 | 2,331.25 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 547,818.78 | $ 547,818.78 | $ 547,818.78 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | ABRAHAM BRAVO | 5300-000 | NA | 748.96 | 748.96 | 748.96 |
| 25 | BARBARA A COLLINS | 5300-000 | NA | 2,174.40 | 2,174.40 | 2,174.40 |
| 6 | BRAD ANDERSON | 5300-000 | NA | 4,966.56 | 4,966.56 | 4,966.56 |
| 36 | BRIAN YACK | 5300-000 | NA | 913.60 | 913.60 | 913.60 |
| 39 | CHAD E WEBER | 5300-000 | NA | 4,821.03 | 4,821.03 | 4,821.03 |
| 32 | CRISTY SZABLEWSKI | 5300-000 | NA | 1,110.00 | 1,110.00 | 1,110.00 |
| 31 | DANIELE (DAN) IRACI | 5300-000 | NA | 2,491.92 | 2,491.92 | 2,491.92 |
| 23 | DARIUS PULLINS | 5300-000 | NA | 698.25 | 698.25 | 698.25 |
| 16 | DENISE BLAIR | 5300-000 | NA | 1,921.13 | 1,921.13 | 1,921.13 |
| 29 | EARL A SCHELLHORN | 5300-000 | NA | 3,359.20 | 3,359.20 | 3,359.20 |
| 17 | FRANK ADAM SZABLEWSKI | 5300-000 | NA | 4,264.96 | 4,264.96 | 4,264.96 |
| 8 | JAMES GEBO | 5300-000 | NA | 2,304.00 | 2,304.00 | 2,304.00 |
| 20 | JASON Z HUZZIE | 5300-000 | NA | 668.80 | 668.80 | 668.80 |
| 10 | KEITH SULLIVAN | 5300-000 | NA | 3,445.92 | 3,445.92 | 3,445.92 |
| 38 | KEVIN P BLASKI | 5300-000 | NA | 4,604.80 | 4,604.80 | 4,604.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | LINDA SULLIVAN | 5300-000 | NA | 6,004.80 | 6,004.80 | 6,004.80 |
| 19 | NICKLAS SCOTT ADAIR | 5300-000 | NA | 940.80 | 940.80 | 940.80 |
| 26 | RICARDO MARTINEZ | 5300-000 | NA | 647.00 | 647.00 | 647.00 |
| 28 | SEAN FLYNN | 5300-000 | NA | 622.35 | 622.35 | 622.35 |
| 33 | SHAUN HERRON | 5300-000 | NA | 563.47 | 563.47 | 563.47 |
| 21 | SHERRI RANIERI | 5300-000 | NA | 1,777.94 | 1,777.94 | 1,777.94 |
| 9 | WILLIAM F SULLIVAN | 5300-000 | NA | 139.93 | 139.93 | 139.93 |
|  | ILLINOIS DEPT. OF REVENUE | 5800-000 | NA | 2,705.44 | 2,705.44 | 2,705.44 |
|  | INTERNAL REVENUE SERVICE | 5800-000 | NA | 4,156.59 | 4,156.59 | 4,156.59 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 56,051.85 | $ 56,051.85 | $ 56,051.85 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | AAA SAW & TOOL SERVICE | | 73.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADP SCREENING AND SELECTION SVCS | | 26.51 | NA | NA | 0.00 |
| | ADP, INC. | | 367.79 | NA | NA | 0.00 |
| | ADVANCE ENAMELING CO., INC. | | 120.00 | NA | NA | 0.00 |
| | ALL AMERICAN IRONWORKS | | 29,060.00 | NA | NA | 0.00 |
| | AMERICAN FABRICATOR SUPPLY CO. | | 48.80 | NA | NA | 0.00 |
| | ASHLAND PROPANE, INC. | | 158.73 | NA | NA | 0.00 |
| | CHICAGO METAL ROLLED PRODUCTS | | 386.32 | NA | NA | 0.00 |
| | CHICAGO PIPE BENDING & COIL | | 487.98 | NA | NA | 0.00 |
| | CINTAS FAS LOCKBOX 636525 | | 51.04 | NA | NA | 0.00 |
| | COBRA SCANNING TECHNOLOGIES | | 750.00 | NA | NA | 0.00 |
| | CREST METAL CRAFT, INC. | | 6,780.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DETROIT INDUSTRIAL TOOL | | 292.20 | NA | NA | 0.00 |
| | FEDERAL EXPRESS CORPORATION | | 26.00 | NA | NA | 0.00 |
| | GLORIA SZABLEWSKI | | 0.00 | NA | NA | 0.00 |
| | HILTI, INC. | | 300.13 | NA | NA | 0.00 |
| | HUB INTERNATIONAL | | 124,354.98 | NA | NA | 0.00 |
| | LEONARD MOTOR EXPRESS, INC. | | 485.00 | NA | NA | 0.00 |
| | LIEBOVICH STEEL & ALUMINUM COMPANY | | 1,527.78 | NA | NA | 0.00 |
| | MARTIN WHALEN | | 1,261.92 | NA | NA | 0.00 |
| | OLD CASTLE GLASS | | 5,925.95 | NA | NA | 0.00 |
| | ONE SOURCE SUPPLY | | 832.25 | NA | NA | 0.00 |
| | PAR FABRICATING CO. | | 215.63 | NA | NA | 0.00 |
| | PPG PITTSBURG PAINTS | | 482.29 | NA | NA | 0.00 |
| | R&B WAGNER | | 432.09 | NA | NA | 0.00 |
| | SOUTH HOLLAND POSTMASTE | | 88.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | SWIFT SAW & TOOL SUPPLY CO., INC. |  | 1,372.75 | NA | NA | 0.00 |
|  | TS DISTRIBUTORS, INC. |  | 247.86 | NA | NA | 0.00 |
|  | VALADE HEATING AND COOLING, INC. |  | 525.00 | NA | NA | 0.00 |
|  | WACKER HARDWARE COMPANY |  | 113.36 | NA | NA | 0.00 |
| 27 | AIRGAS NORTH CENTRAL | 7100-000 | 2,070.33 | 1,437.87 | 1,437.87 | 1,437.87 |
| 22 | ANCO STEEL CO., INC. | 7100-000 | NA | 896.49 | 896.49 | 896.49 |
| 15 | AZZ GALVANIZING SERVICES | 7100-000 | NA | 4,169.17 | 4,169.17 | 4,169.17 |
| 42 | BLACK DIAMOND PIPE & TUBE, INC. | 7100-000 | 2,114.66 | 2,114.66 | 2,114.66 | 2,114.66 |
| 12B | BMO HARRIS BANK N. A. F/K/A HARRIS N | 7100-000 | NA | 7,750.54 | 0.00 | 0.00 |
| 13 | BMO HARRIS BANK N. A. F/K/A HARRIS N | 7100-000 | NA | 22,214.18 | 22,214.18 | 22,214.18 |
| 14 | BMO HARRIS BANK N. A. F/K/A HARRIS N | 7100-000 | NA | 4,811.96 | 0.00 | 0.00 |
| 41 | CANDY TESKE | 7100-000 | 0.00 | 299,057.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CREST METAL CRAFT, INC. | 7100-000 | NA | 925.00 | 925.00 | 925.00 |
| | DENNIS NOLAN | 7100-000 | NA | 651.50 | 651.50 | 651.50 |
| 3 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 3,877.19 | 4,709.16 | 4,709.16 | 4,709.16 |
| 35 | GLORIA SZABLEWSKI | 7100-000 | NA | 1,200,000.00 | 0.00 | 0.00 |
| 43 | INFORMATION AGE | 7100-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| 2 | LEXCO | 7100-000 | 1,305.12 | 1,324.70 | 1,324.70 | 1,324.70 |
| 30 | LIBERTY MUTUAL GROUP | 7100-000 | NA | 41,912.00 | 41,912.00 | 41,912.00 |
| | LIEBOVICH BROTHERS, INC. | 7100-000 | NA | 273.63 | 273.63 | 273.63 |
| 7 | MCMAASTER CARR SUPPLY CO | 7100-000 | 543.22 | 644.07 | 644.07 | 644.07 |
| 4 | P. C. CROWLEY & LAMB | 7100-000 | 2,130.00 | 8,085.00 | 8,085.00 | 8,085.00 |
| 34 | STANDARD BANK & TRUST CO. | 7100-000 | 447,307.43 | 50,000.00 | 50,000.00 | 50,000.00 |
| 37B | SUGAR STEEL CORPORATION | 7100-000 | 60,357.77 | 44,325.29 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | SUGAR STEEL CORPORATION | 7100-000 | NA | 44,377.29 | 44,377.29 | 44,377.29 |
| 24 | THAKOR J BHAGWAKAR PE SE | 7100-000 | 2,250.00 | 1,950.00 | 1,950.00 | 1,950.00 |
| 40 | TITAN CRANE RENTAL | 7100-000 | 345.00 | 1,552.50 | 1,552.50 | 1,552.50 |
| 18 | WILLIAMS STEEL ERECTORS INC | 7100-000 | 800.00 | 12,152.00 | 0.00 | 0.00 |
| | SUGAR STEEL CORPORATION | 7990-000 | NA | NA | NA | 266.70 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 699,894.08 | $ 1,756,734.51 | $ 188,637.22 | $ 188,903.92 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 11-29967   CAD | Judge:   Carol A. Doyle |
| Case Name: | BEST BUILT FABRICATING CO. | |
| For Period Ending: | 03/08/2016 | |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Date Filed (f) or Converted (c): | 07/22/2011 (f) |
| 341(a) Meeting Date: | 08/19/2011 |
| Claims Bar Date: | 11/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  16650 S. VINCENNES SOUTH HOLLAND IL 60473 | 400,000.00 | 0.00 | | 0.00 | FA |
| 2.  Financial Accounts<br><br>Harris Bank Checking | 9,201.32 | 9,201.32 | | 9,201.32 | FA |
| 3.  Financial Accounts<br><br>Harris Bank Money Market | 48,900.72 | 6,173.88 | | 6,173.88 | FA |
| 4.  Financial Accounts<br><br>Standard Bank Money Market-11023 | 100.00 | 100.00 | | 0.00 | FA |
| 5.  Financial Accounts<br><br>Standard Bank Checking | 35,215.15 | 35,215.15 | | 0.00 | FA |
| 6.  Financial Accounts<br><br>Standard Bank Money Market-1102311 | 10,020.71 | 10,020.71 | | 0.00 | FA |
| 7.  Financial Accounts<br><br>Great Lakes Bank Money Market | 15,461.37 | 15,461.37 | | 15,464.44 | FA |
| 8.  Financial Accounts<br><br>First Savings of Hegewisch Money Market | 24,644.19 | 24,644.19 | | 24,649.63 | FA |
| 9.  Financial Accounts<br><br>Providence Bank Money Market | 101,434.95 | 101,434.95 | | 54,491.46 | FA |
| 10.  Financial Accounts<br><br>Fifth Third Bank Money Market | 10,006.85 | 10,006.85 | | 10,007.85 | FA |
| 11.  Financial Accounts<br><br>First Midwest Bank Money Market | 46,944.80 | 46,944.80 | | 46,950.50 | FA |
| 12.  Financial Accounts<br><br>Seventeen other accounts Zero Balance | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-29967 | CAD | Judge: | Carol A. Doyle | Trustee Name: | Frances Gecker |

| Case Name: | BEST BUILT FABRICATING CO. | | | | Date Filed (f) or Converted (c): | 07/22/2011 (f) |
| | | | | | 341(a) Meeting Date: | 08/19/2011 |
| For Period Ending: | 03/08/2016 | | | | Claims Bar Date: | 11/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 13.  Insurance Policies<br><br>New York Life 18 whole life policies Total cash value<br>$489,823.21 plus offset expense totaling $22,565.14 Subject<br>to loans totaling $483,298.00 | 29,090.35 | 29,090.35 | | 41,163.63 | FA |
| 14.  Accounts Receivable<br><br>Accounts receivable | 1,109,117.14 | 741,238.73 | | 741,238.73 | FA |
| 15.  Vehicles<br><br>2001 Dodge Ram 2500 | 7,448.62 | 7,448.62 | | 7,448.62 | FA |
| 16.  Vehicles<br><br>2001 International 4900 6X4 | 8,028.75 | 8,028.75 | | 8,028.75 | FA |
| 17.  Vehicles<br><br>2002 International 4300 4X2 | 8,697.67 | 8,697.67 | | 8,697.67 | FA |
| 18.  Vehicles<br><br>2003 Dodge Dakota Vin -159664 | 3,516.92 | 3,516.92 | | 3,516.92 | FA |
| 19.  Vehicles<br><br>2003 Dodge Dakota Vin -109901 | 3,516.92 | 3,516.92 | | 3,516.92 | FA |
| 20.  Vehicles<br><br>2005 Freightliner M2 4X2 | 20,299.40 | 20,299.40 | | 20,299.40 | FA |
| 21.  Vehicles<br><br>2001 Beaver Creek 18' Trailer | 900.00 | 900.00 | | 900.00 | FA |
| 22.  Office Equipment<br><br>Computers and electronic equipment | 11,854.00 | 11,854.00 | | 1,650.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 11-29967    CAD |
| Case Name: | BEST BUILT FABRICATING CO. |
| For Period Ending: | 03/08/2016 |

| | |
|---|---|
| Judge: | Carol A. Doyle |

| | |
|---|---|
| Trustee Name: | Frances Gecker |
| Date Filed (f) or Converted (c): | 07/22/2011 (f) |
| 341(a) Meeting Date: | 08/19/2011 |
| Claims Bar Date: | 11/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23. Office Equipment<br><br>Desks, chairs, cubicles, cabinets, shelving, and other office and shop furniture, fixtures and equipment | 43,136.99 | 43,136.99 | | 0.00 | FA |
| 24. Machinery and Supplies<br><br>2000 Hyster H155XL2 | 6,500.00 | 6,500.00 | | 6,500.00 | FA |
| 25. Machinery and Supplies<br><br>2002 Hyster H155XL2 | 9,057.07 | 9,057.07 | | 9,057.07 | FA |
| 26. Machinery and Supplies<br><br>2005 Caterpillar P6500-LP | 9,092.94 | 9,092.94 | | 9,092.94 | FA |
| 27. Machinery and Supplies<br><br>Non-Numbered Tools | 43,347.94 | 43,347.94 | | 43,347.94 | FA |
| 28. Machinery and Supplies<br><br>D1 Tools | 29,469.28 | 29,469.28 | | 0.00 | FA |
| 29. Machinery and Supplies<br><br>D2 Tools | 68,621.01 | 68,621.01 | | 55,593.77 | FA |
| 30. Machinery and Supplies<br><br>Other miscellaneous tools--Non-Numbered, D3, D4, G&A, Maintenance, BBE Tools | 8,566.44 | 8,566.44 | | 0.00 | FA |
| 31. Inventory<br><br>Steel in yard | 0.00 | 26,878.74 | | 26,878.74 | FA |
| 32. CLASS ACTION SETTLEMENT                    (u)<br><br>Hogan Marren v. Hub International Settlement Fund | 0.00 | 8,573.63 | | 8,573.63 | FA |
| 33. Post-Petition Interest Deposits             (u) | 0.00 | N/A | | 0.76 | FA |
| 34. PETTY CASH                    (u) | 0.00 | 618.69 | | 618.69 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-29967 | CAD | Judge: | Carol A. Doyle | Trustee Name: | Frances Gecker |
|---|---|---|---|---|---|---|

Case Name:    BEST BUILT FABRICATING CO.

Date Filed (f) or Converted (c):    07/22/2011 (f)

341(a) Meeting Date:    08/19/2011

For Period Ending:    03/08/2016

Claims Bar Date:    11/18/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 35.  CLASS ACTION LAWSUIT                    (u) | 0.00 | 260.35 | | 260.35 | FA |
| 36.  TAX REFUNDS                                   (u) | 0.00 | 396.97 | | 396.97 | FA |
| 37.  TAX REFUNDS                                   (u) | 0.00 | 41.00 | | 41.00 | FA |
| 2002 - Tax Rate Objection complaint in Cook County. | | | | | |
| 38.  TAX REFUNDS                                   (u) | 0.00 | 1,363.47 | | 1,363.47 | FA |
| 39.  TAX REFUNDS                                   (u) | 0.00 | 88.79 | | 88.79 | FA |
| Refund - 2003 Tax Rate Objection complaint in Cook County. | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)        $2,122,191.50        $1,349,807.89                    $1,165,213.84        $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

A FINAL REPORT HAS BEEN FILED IN THIS CASE.

Initial Projected Date of Final Report (TFR): 11/01/2012        Current Projected Date of Final Report (TFR): 03/01/2015

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 11-29967 | | |
|---|---|---|
| Case Name: BEST BUILT FABRICATING CO. | | |

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5618
MONEY MARKET

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/11 | | DEBTOR - BEST BUILT Harris Bank Cashier's Check | BANK ACCOUNT | | $15,375.20 | | $15,375.20 |
| | | | Gross Receipts | $15,375.20 | | | |
| | 3 | | Financial Accounts | $6,173.88 | 1129-000 | | |
| | 2 | | Financial Accounts | $9,201.32 | 1129-000 | | |
| 08/04/11 | 14 | NEAR NORTH NATIONAL TITLE LLC 222 N. LaSalle StreetLobby LevelChicago, IL  60601 | ACCOUNTS RECEIVABLE | 1129-000 | $976.00 | | $16,351.20 |
| 08/05/11 | 14 | TORC CONSTRUCTION CO. 5208 S. CentralChicago, IL  60638 | ACCOUNTS RECEIVABLE | 1129-000 | $2,027.00 | | $18,378.20 |
| 08/05/11 | 7 | GREAT LAKES BANK OF CHOICE | BANK ACCOUNT | 1129-000 | $15,464.44 | | $33,842.64 |
| 08/05/11 | 11 | FIRST MIDWEST BANK | BANK ACCOUNT | 1129-000 | $46,950.50 | | $80,793.14 |
| 08/09/11 | 8 | FIRST SAVINGS BANK OF HEGEWISCH 13220 S. Baltimore Ave.Chicago, IL 60633 | BANK ACCOUNT | 1129-000 | $24,649.63 | | $105,442.77 |
| 08/10/11 | 14 | INDEPENDENT FENCE 11535 State Line RoadDyer, IN  46311 | ACCOUNTS RECEIVABLE | 1129-000 | $525.00 | | $105,967.77 |
| 08/15/11 | 34 | CASH DEPOSIT Petty Cash from Best BuiltDeposited at local branchin Chicago, IL | PETTY CASH | 1229-000 | $618.69 | | $106,586.46 |
| 08/15/11 | 1000 | BEST BUILT FABRICATING CO. | Administrative Payroll | 2690-000 | | $9,000.00 | $97,586.46 |
| 08/16/11 | 14 | HAGGE CONSTRUCTION CO. INC. 25449 W. Schultz RoadPlainfield, IL 60585 | ACCOUNTS RECEIVABLE | 1129-000 | $745.50 | | $98,331.96 |
| 08/16/11 | 1001 | ADVANCE ENAMELING CO., INC. 5849 S. Bishop StreetChicago, IL  60636 | Business Operations Expenses pursuant to Order dated 7/28/11 | 2690-000 | | $3,150.00 | $95,181.96 |
| 08/17/11 | 14 | NEAR NORTH NATIONAL TITLE LLC 222 N. LaSalle StreetLobby LevelChicago, IL  60601 | ACCOUNTS RECEIVABLE | 1129-000 | $5,565.05 | | $100,747.01 |

| Page Subtotals: | $112,897.01 | $12,150.00 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX5618 |
| | MONEY MARKET |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/11 | 9 | PROVIDENCE - CASHIER'S CHECK | BANK ACCOUNT | 1129-000 | $54,491.46 | | $155,238.47 |
| 08/23/11 | 1002 | ADP, INC. 504 Clinton Center Dr.Suite 4400Clinton, MS 39056 | BUSINESS OPERATIONS Management Reports for period ending 8/13/11. | 2690-000 | | $94.63 | $155,143.84 |
| 08/29/11 | 14 | POWER/UJAMAA JOINT VENTURE 400 W. 76th Street, Suite 320Chicago, IL 60620 | ACCOUNTS RECEIVABLE | 1129-000 | $16,891.00 | | $172,034.84 |
| 08/29/11 | 14 | POWER/UJAMAA JOINT VENTURE 400 W. 76th Street, Suite 320Chicago, IL 60620 | ACCOUNTS RECEIVABLE | 1129-000 | $7,810.00 | | $179,844.84 |
| 08/30/11 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH 44101-6916 | NY Life Insurance Refund | 1129-000 | $610.75 | | $180,455.59 |
| 08/30/11 | 32 | SETTLEMENT ADMINISTRATOR P.O. Box 43009Providence, RI 02940-3009 | Settlement - Class Action Lawsuit | 1249-000 | $8,573.63 | | $189,029.22 |
| 08/31/11 | 33 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.76 | | $189,029.98 |
| 08/31/11 | | Transfer to Acct # XXXXXX5676 | Cincinnati Ins. Co. Invoice | 9999-000 | | $3,758.00 | $185,271.98 |
| 09/06/11 | 14 | COYLE CONSTRUCTION COMPANY 10551 Stone Hill DriveOrland Park, IL 60467-8247 | ACCOUNTS RECEIVABLE | 1129-000 | $12,246.00 | | $197,517.98 |
| 09/09/11 | 14 | LC BUILDERS INC 910 Nanor CourtJoliet, IL 60436 | ACCOUNTS RECEIVABLE | 1129-000 | $1,891.00 | | $199,408.98 |
| 09/09/11 | 14 | METROPOLITAN CORP. 141 Matteson St., Suite ADyer, IN 46311 | ACCOUNTS RECEIVABLE | 1129-000 | $3,273.00 | | $202,681.98 |
| 09/09/11 | 14 | FLAHERTY BUILDERS, INC. 9485 Bormet Dr.Mokena, IL 60448 | ACCOUNTS RECEIVABLE | 1129-000 | $2,391.00 | | $205,072.98 |
| 09/12/11 | 14 | STERLING RENAISSANCE, INC. 785 Oakwood Road, Unit C100Lake Zurich, IL 60047 | ACCOUNTS RECEIVABLE | 1129-000 | $3,534.30 | | $208,607.28 |
| 09/14/11 | 10 | FIFTH THIRD BANK Lexington, KY | BANK ACCOUNT | 1129-000 | $10,007.85 | | $218,615.13 |

Page Subtotals: $121,720.75  $3,852.63

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5618
MONEY MARKET

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/11 | | PERFECTION MACHINERY SALES, INC. 2550 Arthur Ave.Elk Grove Village, IL 60007 | SALE OF EQUIPMENT AND INVENTORY | | $176,000.00 | | $394,615.13 |
| | | | Gross Receipts | $176,000.00 | | | |
| | 19 | | Vehicles | $3,516.92 | 1129-000 | | |
| | 20 | | Vehicles | $20,299.40 | 1129-000 | | |
| | 21 | | Vehicles | $900.00 | 1129-000 | | |
| | 24 | | Machinery and Supplies | $6,500.00 | 1129-000 | | |
| | 18 | | Vehicles | $3,516.92 | 1129-000 | | |
| | 15 | | Vehicles | $7,448.62 | 1129-000 | | |
| | 16 | | Vehicles | $8,028.75 | 1129-000 | | |
| | 26 | | Machinery and Supplies | $9,092.94 | 1129-000 | | |
| | 17 | | Vehicles | $8,697.67 | 1129-000 | | |
| | 29 | | Machinery and Supplies | $55,593.77 | 1129-000 | | |
| | 25 | | Machinery and Supplies | $9,057.07 | 1129-000 | | |
| | 27 | | Machinery and Supplies | $43,347.94 | 1129-000 | | |
| 09/15/11 | | Transfer to Acct # XXXXXX5676 | Business Operation Expenses | 9999-000 | | $11,050.48 | $383,564.65 |
| 09/16/11 | 22 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. Thomas Ave.Bridgeview, IL 60455 | SALE OF INVENTORY | 1129-000 | $1,650.00 | | $385,214.65 |

Page Subtotals: $177,650.00   $11,050.48

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX5618 |
| | MONEY MARKET |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/11 | 31 | ACME REFINING SCRAP IRON & METAL COMPANY3357 S. JUSTINECHICAGO, IL  60608 | SALE OF INVENTORY | 1129-000 | $4,075.71 | | $389,290.36 |
| 09/22/11 | | Transfer to Acct # XXXXXX5676 | New York Life Insurance Policies | 9999-000 | | $8,183.07 | $381,107.29 |
| 09/23/11 | | Transfer to Acct # XXXXXX5676 | Darius Pullins reimbursement of fee | 9999-000 | | $300.00 | $380,807.29 |
| 09/26/11 | 14 | KANKAKEE COUNTY TITLE COMPANY 202 N. Schuyler Ave., Suite 101Kankakee, IL  60901 | ACCOUNTS RECEIVABLE | 1129-000 | $2,896.00 | | $383,703.29 |
| 09/28/11 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | NY Life Insurance Refund | 1129-000 | $610.75 | | $384,314.04 |
| 09/29/11 | 31 | ACME REFINING SCRAP IRON & METAL COMPANY3357 S. JUSTINECHICAGO, IL  60608 | SALE OF INVENTORY | 1129-000 | $3,403.03 | | $387,717.07 |
| 10/12/11 | 14 | STERLING RENAISSANCE, INC. 785 Oakwood Road, Unit C100Lake Zurich, IL  60047 | ACCOUNTS RECEIVABLE | 1129-000 | $7,045.20 | | $394,762.27 |
| 10/12/11 | 14 | NEAR NORTH NATIONAL TITLE LLC 222 N. LaSalle StreetLobby LevelChicago, IL  60601 | ACCOUNTS RECEIVABLE | 1129-000 | $7,254.05 | | $402,016.32 |
| 10/13/11 | | Transfer to Acct # XXXXXX5676 | Business Operations | 9999-000 | | $11,140.00 | $390,876.32 |
| 10/21/11 | | ADP PAYROLL DEPOSIT CUSTODIAL ACCT.DEUTSCHE BANK TRUST CO. AMERICAS | Business Operations - Payroll | 2690-000 | | $529.55 | $390,346.77 |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $1,981.00 | | $392,327.77 |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $1,618.00 | | $393,945.77 |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $14,562.00 | | $408,507.77 |

| | | | Page Subtotals: | | $43,445.74 | $20,152.62 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker

Bank Name: Bank of America

Account Number/CD#: XXXXXX5618

MONEY MARKET

Taxpayer ID No: XX-XXX8092

For Period Ending: 03/08/2016

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | ACCOUNTS RECEIVABLE | 1129-000 | $7,077.00 | | $415,584.77 |
| 10/28/11 | | Transfer to Acct # XXXXXX5676 | Business Operations | 9999-000 | | $7,422.00 | $408,162.77 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $491.10 | $407,671.67 |
| 11/01/11 | 13 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATIONBOX 6916CLEVELAND, OH  44101-6916 | INSURANCE POLICY REFUND | 1129-000 | $610.75 | | $408,282.42 |
| 11/02/11 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. NAPERVILLE ROADWHEATON, IL  60187 | ACCOUNTS RECEIVABLE | 1121-000 | $2,326.00 | | $410,608.42 |
| 11/08/11 | | Transfer to Acct # XXXXXX5676 | FG First Fee App | 9999-000 | | $55,622.62 | $354,985.80 |
| 11/09/11 | | Transfer to Acct # XXXXXX5676 | BANK ACCOUNT | 9999-000 | | $1,859.11 | $353,126.69 |
| 11/10/11 | 14 | AETNA ENGINEERING WORKS, INC. 12560 Holiday Drive Unit AAlsip, IL 60803 | St. Joseph Job | 1129-000 | $2,278.00 | | $355,404.69 |
| 11/11/11 | 31 | PERFECTION MACHINERY SALES, INC. 2550 Arthur Ave.Elk Grove Village, IL 60007 | Sale of Two Cranes | 1129-000 | $19,400.00 | | $374,804.69 |
| 11/14/11 | | Transfer to Acct # XXXXXX5676 | Water Bill and Property Ins. | 9999-000 | | $3,843.62 | $370,961.07 |
| 11/15/11 | 14 | WILLIAM STEEL 12148 Blackthorne Ridge Dr.Mokena, IL 60448 | ACCOUNTS RECEIVABLE | 1129-000 | $6,994.10 | | $377,955.17 |
| 11/18/11 | | Transfer to Acct # XXXXXX5676 | Liebovich Bros. Inc. | 9999-000 | | $9,577.05 | $368,378.12 |
| 11/29/11 | 13 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATIONBOX 6916CLEVELAND, OH  44101-6916 | INSURANCE REFUND | 1129-000 | $610.75 | | $368,988.87 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $458.56 | $368,530.31 |

Page Subtotals: $39,296.60   $79,274.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker | |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX5618 | |
| | MONEY MARKET | |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | | Transfer to Acct # XXXXXX5676 | Invoices | 9999-000 | | $24,809.79 | $343,720.52 |
| 12/05/11 | 14 | RIGSBY BUILDERS INC. 10935 Front St., Unit CMokena, IL 60448 | ACCOUNTS RECEIVABLE | 1129-000 | $957.00 | | $344,677.52 |
| 12/09/11 | 14 | FIDELITY NATIONAL TITLE INSURANCE COMPANY1990 E. Algonquin RoadSuite 100 | ACCOUNTS RECEIVABLE | 1129-000 | $8,790.00 | | $353,467.52 |
| 12/29/11 | | Transfer to Acct # XXXXXX2301 | Bank Funds Transfer | 9999-000 | | $353,467.52 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $504,757.10 | $504,757.10 |
| Less: Bank Transfers/CD's | $0.00 | $491,033.26 |
| Subtotal | $504,757.10 | $13,723.84 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $504,757.10 | $13,723.84 |

Page Subtotals: $9,747.00 $378,277.31

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Case 11-29967   Doc 155   Filed 03/23/16   Entered 03/23/16 14:20:57   Desc Main
Document   Page 28 of 52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-29967 | |
| Case Name: BEST BUILT FABRICATING CO. | |

| | |
|---|---|
| Trustee Name: Frances Gecker | Exhibit 9 |
| Bank Name: Bank of America | |
| Account Number/CD#: XXXXXX5676 | |
| GENERAL CHECKING | |

| | |
|---|---|
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | | Transfer from Acct # XXXXXX5618 | Cincinnati Ins. Co. Invoice | 9999-000 | $3,758.00 | | $3,758.00 |
| 08/31/11 | 1000 | THE CINCINNATI INSURANCE COMPANY P.O. BOX 145620CINCINNATI, OH 45250 | BUSINESS OPERATING EXPENSE | 2690-000 | | $3,758.00 | $0.00 |
| 09/15/11 | | Transfer from Acct # XXXXXX5618 | Business Operation Expenses | 9999-000 | $11,050.48 | | $11,050.48 |
| 09/15/11 | 1001 | ADVANCE ENAMELING CO. INC. 5849 S. BISHOP STREETCHICAGO, IL 60636 | BUSINESS OP EXP. - Inv. # 7927 BUSINESS OPERATING EXPENSES Invoice No. 7927 | 2690-000 | | $170.00 | $10,880.48 |
| 09/15/11 | 1002 | BRIAN YACK Best Built Fabricating Co.16650 S. Vincennes Ave.South Holland, IL  60473 | Aqua Hotel Job Various different invoices from different vendors. BUSINESS OPERATING EXPENSES - Aqua Hotel job | 2690-000 | | $749.93 | $10,130.55 |
| 09/15/11 | 1003 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL  60448 | Invoice No. 5637 (St. Lukes Job) BUSINESS OPERATING EXPENSES Invoice No. 5637 (St. Lukes Job) | 2690-000 | | $1,694.00 | $8,436.55 |
| 09/15/11 | 1004 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL  60448 | Aqua Hotel Job Invoice Nos. 5649, 5646, 5641 BUSINESS OPERATING EXPENSES (Aqua Hotel Job) | 2690-000 | | $8,220.00 | $216.55 |
| 09/15/11 | 1005 | ADP, INC. 504 CLINTON CENTER DRIVESUITE 4400CLINTON, MS  39056 | BUSINESS OP. EXP - PAYROLL | 2690-000 | | $94.63 | $121.92 |
| 09/15/11 | 1006 | BEST BUILT FABRICATING CO. 16650 S. VINCENNES AVE.SOUTH HOLLAND, IL  60473 | BUSINESS OP. EXP. - PAYROLL | 2690-000 | | $121.92 | $0.00 |
| 09/22/11 | | Transfer from Acct # XXXXXX5618 | New York Life Insurance Policies | 9999-000 | $8,183.07 | | $8,183.07 |
| 09/22/11 | 1007 | NEW YORK LIFE INSURANCE c/o Peter D. Melonas15419 127th Street, Suite 102Lemont, IL  60439 | Court Order dated 9/22/11 | 2690-000 | | $8,183.07 | $0.00 |

| | | | Page Subtotals: | | $22,991.55 | $22,991.55 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 03/08/2016

Trustee Name: Frances Gecker

Bank Name: Bank of America

Account Number/CD#: XXXXXX5676

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/11 | | Transfer from Acct # XXXXXX5618 | Darius Pullins reimbursement of fee | 9999-000 | $300.00 | | $300.00 |
| 09/23/11 | 1008 | DARIUS L. PULLINS 1336 DELAWARE STREETGARY, IN 46407 | Pursuant to Order dated 7/28/11 Reimbursement of fees taken out of payroll check | 2690-000 | | $300.00 | $0.00 |
| 10/13/11 | | Transfer from Acct # XXXXXX5618 | Business Operations | 9999-000 | $11,140.00 | | $11,140.00 |
| 10/13/11 | 1009 | ALL AMERICAN IRONWORKS 356 Ruth CircleBolingbrook, IL 60440 | St. Luke's Job - Business Operation Sterling Construction Co. - St. Luke's Job Invoice No. 831 | 2690-000 | | $3,220.00 | $7,920.00 |
| 10/13/11 | 1010 | CREST METAL CRAFT INC. 2900 E. 9th StreetChicago, IL 60617 | Aqua Hotel Job - Business Operation Bovis Lend Lease - Aqua Hotel Job - Invoice No. 11-125 | 2690-000 | | $2,250.00 | $5,670.00 |
| 10/13/11 | 1011 | CREST METAL CRAFT INC. 2900 E. 95th StreetChicago, IL 60617 | St. Luke's Job - Business Operation Sterling Renaissance - St. Luke's Job - Invoice No. 11-144 | 2690-000 | | $100.00 | $5,570.00 |
| 10/21/11 | 0 | Reverses Wire Out # 0 | Posted from wrong account - should be MMA account. | 2690-000 | | ($529.55) | $6,099.55 |
| 10/21/11 | | ADP PAYROLL DEPOSIT CUSTODIAL ACCT.DEUTSCHE BANK TRUST CO.AMERICAS | Payroll Taxes | 2690-000 | | $529.55 | $5,570.00 |
| 10/28/11 | | Transfer from Acct # XXXXXX5618 | Business Operations | 9999-000 | $7,422.00 | | $12,992.00 |
| 10/28/11 | 1012 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL 60448 | Cat Logistics Job Job Invoice No. 5598 BUSINESS OPERATING EXPENSES (Cat Logistics Job) AETNA paid 10/25/11 | 2690-000 | | $5,200.00 | $7,792.00 |

Page Subtotals: $18,862.00 $11,070.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker | |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX5676 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/11 | 1013 | WILLIAMS STEEL ERECTORS INC. 12148 Blackthorne Ridge DriveMokena, IL  60448 | Casto Lifestyle Job Job Invoice No. 5613 BUSINESS OPERATING EXPENSES (Casto Lifestyle Job) AETNA paid 10/25/11 | 2690-000 | | $822.00 | $6,970.00 |
| 10/28/11 | 1014 | CREST METAL CRAFT INC. 2900 E. 95th StreetChicago, IL  60617 | CAT Logistics Job -  Business Opera CAT Logistics Job (AETNA paid 10/25/11) | 2690-000 | | $1,400.00 | $5,570.00 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $7.11 | $5,562.89 |
| 11/08/11 | | Transfer from Acct # XXXXXX5618 | FG First Fee App | 9999-000 | $55,622.62 | | $61,185.51 |
| 11/08/11 | 1015 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL  60654 | Order dated 11/8/11 F/G First Fee App.  Order dated 11/8/11. | | | $55,622.62 | $5,562.89 |
| | | FRANKGECKER LLP | ($398.62) | 3120-000 | | | |
| | | FRANKGECKER LLP | ($55,224.00) | 3110-000 | | | |
| 11/09/11 | | Transfer from Acct # XXXXXX5618 | BANK ACCOUNT | 9999-000 | $1,859.11 | | $7,422.00 |
| 11/14/11 | | Transfer from Acct # XXXXXX5618 | Water Bill and Property Ins. | 9999-000 | $3,843.62 | | $11,265.62 |
| 11/14/11 | 1016 | VILLAGE OF SOUTH HOLLAND 16226 Wausau AvenueSouth Holland, IL 60473 | WATER BILL | 2690-000 | | $125.62 | $11,140.00 |
| 11/14/11 | 1017 | HUB INTERNATIONAL MIDWEST LIMITED 601 Oakmont Lane, Suite 400Westmont, IL  60559 | Property Insurance | 2690-000 | | $3,718.00 | $7,422.00 |
| 11/18/11 | | Transfer from Acct # XXXXXX5618 | Liebovich Bros. Inc. | 9999-000 | $9,577.05 | | $16,999.05 |
| 11/18/11 | 1018 | LIEBOVICH BROS., INC. | Order dated 10/11/11. | 2690-000 | | $9,577.05 | $7,422.00 |

| | | | Page Subtotals: | | $70,902.40 | $71,272.40 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker
Bank Name: Bank of America
Account Number/CD#: XXXXXX5676
GENERAL CHECKING

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $19.37 | $7,402.63 |
| 12/01/11 | | Transfer from Acct # XXXXXX5618 | Invoices | 9999-000 | $24,809.79 | | $32,212.42 |
| 12/01/11 | 1019 | OHIO GRATINGS, INC. P.O. Box 80489Canton, OH  44708 | Two Story Stairway - Business Operations | 2690-000 | | $5,682.10 | $26,530.32 |
| 12/01/11 | 1020 | NEW YORK LIFE INSURANCE c/o Peter D. Melonas15419 127th Street, Suite 102Lemont, IL  60439 | Court Order dated 9/22/11 - Business Operations | 2690-000 | | $2,727.69 | $23,802.63 |
| 12/01/11 | 1021 | BMO HARRIS BANK N.A. f/k/a Harris N.A. | Order dated 11/1/11 - Sale of Cranes and settlement of secured claims 12, 13 and 14 | 4120-000 | | $16,400.00 | $7,402.63 |
| 12/06/11 | 1022 | AUTOMATIC DATA PROCESSING Attn:  Collection AdministrationP.O. Box 125131851 North Resler Dr.El Paso, TX 79912 | 2011 Y/E Information COMPANY CODE: 10/CUJ COMPANY CODE: 10/11M W-2s for 2011 Fee | 2690-000 | | $323.50 | $7,079.13 |
| 12/15/11 | 1023 | FIRST MIDWEST BANK 2801 W. JEFFERSON ST.JOLIET, IL 60435 | Order dated 12/8/11 | 2420-000 | | $85.00 | $6,994.13 |
| 12/19/11 | 1020 | Reverses Check # 1020 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-000 | | ($2,727.69) | $9,721.82 |
| 12/19/11 | 1024 | NEW YORK LIFE INSURANCE P.O. BOX 742582CINCINNATI, OH 45274-2582 | Court Order dated 9/22/11 REMITTER ID:  008146450 Court Order dated 9/22/11 - Business Operations | 2690-000 | | $5,205.19 | $4,516.63 |
| 12/29/11 | | Transfer to Acct # XXXXXX2285 | Bank Funds Transfer | 9999-000 | | $4,516.63 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $137,565.74 | $137,565.74 |
| Less: Bank Transfers/CD's | $137,565.74 | $4,516.63 |
| Subtotal | $0.00 | $133,049.11 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $133,049.11 |

Page Subtotals:    $24,809.79    $32,231.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-29967 | |
| Case Name: BEST BUILT FABRICATING CO. | |

| | |
|---|---|
| Trustee Name: Frances Gecker | |
| Bank Name: Congressional Bank | |
| Account Number/CD#: XXXXXX2285 | |
| | GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: XX-XXX8092 | |
| For Period Ending: 03/08/2016 | |

| | |
|---|---|
| Blanket Bond (per case limit): $5,000,000.00 | |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/11 | | Transfer from Acct # XXXXXX5676 | Bank Funds Transfer | 9999-000 | $4,516.63 | | $4,516.63 |
| 01/05/12 | 1000 | VILLAGE OF SOUTH HOLLAND 16240 Wausau Ave.South Holland, IL 60473 | Acct. No. 021 00856 01 Sewer and water bill | 2690-000 | | $21.51 | $4,495.12 |
| 01/16/12 | | Transfer to Acct # XXXXXX2301 | Transfered to Operating Acct. 1/12/ | 9999-000 | | $4,495.12 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,516.63 | $4,516.63 |
| Less: Bank Transfers/CD's | $4,516.63 | $4,495.12 |
| Subtotal | $0.00 | $21.51 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $21.51 |

| | | |
|---|---|---|
| Page Subtotals: | $4,516.63 | $4,516.63 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 03/08/2016

Trustee Name: Frances Gecker

Bank Name: Congressional Bank

Account Number/CD#: XXXXXX2301

OPERATING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/11 | | Transfer from Acct # XXXXXX5618 | Bank Funds Transfer | 9999-000 | $353,467.52 | | $353,467.52 |
| 01/03/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $354,078.27 |
| 01/16/12 | | Transfer from Acct # XXXXXX2285 | Transfered to Operating Acct. 1/12/ | 9999-000 | $4,495.12 | | $358,573.39 |
| 01/25/12 | 1000 | AUTOMATIC DATA PROCESSING TAX FILING SERVICE100 NORTHWEST POINT BLVD.ELK GROVE VILLAGE, IL 60007 | Invoice #2407616-00 Br/Co: 93/CUJ FED-FUTA | 2810-000 | | $591.27 | $357,982.12 |
| 01/30/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $358,592.87 |
| 02/02/12 | 1001 | AUTOMATIC DATA PROCESSING TAX FILING SERVICE100 NORTHWEST POINT BLVD.ELK GROVE VILLAGE, IL 60007 | Invoice #2411595-00 Br/Co: 93/11M FED-FUTA | 2810-000 | | $154.78 | $358,438.09 |
| 02/06/12 | 1002 | ABRAHAM BRAVO 16241 GREENWOOD SOUTH HOLLAND, IL 60473 | Claim 000005, Payment 100.00% | 5300-000 | | $519.40 | $357,918.69 |
| 02/06/12 | 1003 | BRAD ANDERSON 6364 FALLEN TIMBERS AVE PORTAGE, IN 46368 | Claim 000006, Payment 100.00% | 5300-000 | | $3,444.30 | $354,474.39 |
| 02/06/12 | 1004 | JAMES GEBO 14815 IVY STREET CEDAR LAKE, IN 46303 | Claim 000008, Payment 100.00% | 5300-000 | | $1,597.82 | $352,876.57 |
| 02/06/12 | 1005 | WILLIAM F SULLIVAN 10191 FEHLBERG CT ST JOHN, IN 46373 | Claim 000009, Payment 100.00% | 5300-000 | | $97.03 | $352,779.54 |
| 02/06/12 | 1006 | KEITH SULLIVAN 12791 87TH AVE ST JOHNS IN 46373 | Claim 000010, Payment 100.00% | 5300-000 | | $2,389.74 | $350,389.80 |

Page Subtotals:                    $359,184.14        $8,794.34

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 11-29967 | | | Trustee Name: Frances Gecker | | | |
| Case Name: BEST BUILT FABRICATING CO. | | | Bank Name: Congressional Bank | | | |
| | | | Account Number/CD#: XXXXXX2301 | | | |
| | | | OPERATING ACCOUNT | | | |
| Taxpayer ID No: XX-XXX8092 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 03/08/2016 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | 1007 | LINDA SULLIVAN<br><br>10191 FEHLBERG CT<br>ST JOHN IN 46373 | Claim 000011, Payment 100.00% | 5300-000 | | $4,164.33 | $346,225.47 |
| 02/06/12 | 1008 | DENISE BLAIR<br><br>329 HUNTERS DRIVE<br>BEECHER IL 60401 | Claim 000016, Payment 100.00% | 5300-000 | | $1,332.29 | $344,893.18 |
| 02/06/12 | 1009 | FRANK ADAM SZABLEWSKI<br><br>1135 PINE PLACE<br>NEW LENOX, IL 60451 | Claim 000017, Payment 100.00% | 5300-000 | | $2,957.75 | $341,935.43 |
| 02/06/12 | 1010 | NICKOLAS SCOTT ADAIR<br><br>3445 ADAMS ST<br>LANSING, IL 60438 | Claim 000019, Payment 100.00% | 5300-000 | | $652.45 | $341,282.98 |
| 02/06/12 | 1011 | JASON Z HUZZIE<br><br>1606 FOX HOUND TRL<br>BEECHER IL, 60401 | Claim 000020, Payment 100.00% | 5300-000 | | $463.81 | $340,819.17 |
| 02/06/12 | 1012 | SHERRI RANIERI<br><br>1606 FOX HOUND TRAIL<br>BEECHER, IL 60401 | Claim 000021, Payment 100.00% | 5300-000 | | $1,233.00 | $339,586.17 |
| 02/06/12 | 1013 | DARIUS PULLINS<br><br>1336 DELAWARE STREET<br>GARY, INDIANA 46407 | Claim 000023, Payment 100.00% | 5300-000 | | $484.24 | $339,101.93 |
| 02/06/12 | 1014 | BARBARA A COLLINS<br><br>19722 SEQUOIA AVE<br>LYNWOOD IL 60411 | Claim 000025, Payment 100.00% | 5300-000 | | $1,507.95 | $337,593.98 |
| 02/06/12 | 1015 | RICARDO MARTINEZ<br><br>211 N PAMELA DR<br>CHICAGO HTS, IL 60411 | Claim 000026, Payment 100.00% | 5300-000 | | $448.70 | $337,145.28 |

| | Page Subtotals: | $0.00 | $13,244.52 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No:  11-29967 | Trustee Name:  Frances Gecker |
| Case Name:  BEST BUILT FABRICATING CO. | Bank Name:  Congressional Bank |
| | Account Number/CD#:  XXXXXX2301 |
| | OPERATING ACCOUNT |
| Taxpayer ID No:  XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | 1016 | SEAN FLYNN<br><br>3316 176TH ST<br>HAMMOND, IN 46323 | Claim 000028, Payment 100.00% | 5300-000 | | $431.60 | $336,713.68 |
| 02/06/12 | 1017 | EARL A SCHELLHORN<br><br>26221 S RUBY ST<br>MONEE, IL 60449 | Claim 000029, Payment 100.00% | 5300-000 | | $2,329.60 | $334,384.08 |
| 02/06/12 | 1018 | DANIELE (DAN) IRACI<br><br>9120 SUNRISE LN.<br>ORLAND PARK, IL 60462 | Claim 000031, Payment 100.00% | 5300-000 | | $1,728.15 | $332,655.93 |
| 02/06/12 | 1019 | CRISTY SZABLEWSKI<br><br>2347 169TH ST<br>HAMMOND IN 46323 | Claim 000032, Payment 100.00% | 5300-000 | | $769.78 | $331,886.15 |
| 02/06/12 | 1020 | SHAUN HERRON<br><br>2347 169TH ST<br>HAMMOND IN 46323 | Claim 000033, Payment 100.00% | 5300-000 | | $390.77 | $331,495.38 |
| 02/06/12 | 1021 | BRIAN YACK<br><br>1900 N MAUD AVE APT 2F<br>CHICAGO, IL 60614 | Claim 000036, Payment 100.00% | 5300-000 | | $633.58 | $330,861.80 |
| 02/06/12 | 1022 | KEVIN P BLASKI<br><br>946 N INDIANA<br>GRIFFITH IN 46319 | Claim 000038, Payment 100.00% | 5300-000 | | $3,193.43 | $327,668.37 |
| 02/06/12 | 1023 | CHAD E WEBER<br><br>1413 N GRIFFITH BLVD<br>GRIFFITH IN 46319 | Claim 000039, Payment 100.00% | 5300-000 | | $3,343.39 | $324,324.98 |
| 02/06/12 | | INTERNAL REVENUE SERVICE<br>Cincinnati, OH  45999-0013 | FICA WITHHOLDING | | | $2,065.98 | $322,259.00 |
| | | BRAVO, ABRAHAM | ($31.46) | 5300-000 | | | |
| | | ANDERSON, BRAD | ($208.60) | 5300-000 | | | |

| | | | | Page Subtotals: | $0.00 | $14,886.28 |
|---|---|---|---|---|---|---|

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Congressional Bank |
| | Account Number/CD#: XXXXXX2301 |
| | OPERATING ACCOUNT |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COLLINS, BARBARA A | ($91.32) | 5300-000 | | | |
| | | GEBO, JAMES | ($96.77) | 5300-000 | | | |
| | | SULLIVAN, WILLIAM F | ($5.88) | 5300-000 | | | |
| | | SULLIVAN, KEITH | ($144.73) | 5300-000 | | | |
| | | SULLIVAN, LINDA | ($252.20) | 5300-000 | | | |
| | | BLAIR, DENISE | ($80.69) | 5300-000 | | | |
| | | SZABLEWSKI, FRANK ADAM | ($179.13) | 5300-000 | | | |
| | | ADAIR, NICKOLAS SCOTT | ($39.51) | 5300-000 | | | |
| | | HUZZIE, JASON Z | ($28.09) | 5300-000 | | | |
| | | RANIERI, SHERRI | ($74.67) | 5300-000 | | | |
| | | PULLINS, DARIUS | ($29.33) | 5300-000 | | | |
| | | MARTINEZ, RICARDO | ($27.17) | 5300-000 | | | |
| | | FLYNN, SEAN | ($26.14) | 5300-000 | | | |
| | | SCHELLHORN, EARL A | ($141.09) | 5300-000 | | | |
| | | IRACI, DANIELE (DAN) | ($104.66) | 5300-000 | | | |
| | | SZABLEWSKI, CRISTY | ($46.62) | 5300-000 | | | |
| | | HERRON, SHAUN | ($23.67) | 5300-000 | | | |
| | | YACK, BRIAN | ($38.37) | 5300-000 | | | |
| | | BLASKI, KEVIN P | ($193.40) | 5300-000 | | | |
| | | WEBER, CHAD E | ($202.48) | 5300-000 | | | |

Page Subtotals: $0.00   $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/12 | | INTERNAL REVENUE SERVICE Cincinnati, OH  45999-0013 | FEDERAL INCOME TAX | | | $9,837.96 | $312,421.04 |
| | | BRAVO, ABRAHAM | ($149.79) | 5300-000 | | | |
| | | ANDERSON, BRAD | ($993.31) | 5300-000 | | | |
| | | GEBO, JAMES | ($460.80) | 5300-000 | | | |
| | | SULLIVAN, WILLIAM F | ($27.99) | 5300-000 | | | |
| | | SULLIVAN, KEITH | ($689.18) | 5300-000 | | | |
| | | SULLIVAN, LINDA | ($1,200.96) | 5300-000 | | | |
| | | BLAIR, DENISE | ($384.23) | 5300-000 | | | |
| | | SZABLEWSKI, FRANK ADAM | ($852.99) | 5300-000 | | | |
| | | ADAIR, NICKOLAS SCOTT | ($188.16) | 5300-000 | | | |
| | | HUZZIE, JASON Z | ($133.76) | 5300-000 | | | |
| | | RANIERI, SHERRI | ($355.59) | 5300-000 | | | |
| | | PULLINS, DARIUS | ($139.65) | 5300-000 | | | |
| | | COLLINS, BARBARA A | ($434.88) | 5300-000 | | | |
| | | MARTINEZ, RICARDO | ($129.40) | 5300-000 | | | |
| | | FLYNN, SEAN | ($124.47) | 5300-000 | | | |
| | | SCHELLHORN, EARL A | ($671.84) | 5300-000 | | | |
| | | IRACI, DANIELE (DAN) | ($498.38) | 5300-000 | | | |
| | | SZABLEWSKI, CRISTY | ($222.00) | 5300-000 | | | |
| | | HERRON, SHAUN | ($112.69) | 5300-000 | | | |

Page Subtotals:                                    $0.00            $9,837.96

UST Form 101-7-TDR (10/1/2010) (Page: 37)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
OPERATING ACCOUNT

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | YACK, BRIAN | ($182.72) | 5300-000 | | | |
| | | BLASKI, KEVIN P | ($920.96) | 5300-000 | | | |
| | | WEBER, CHAD E | ($964.21) | 5300-000 | | | |
| 02/06/12 | | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | MEDICARE | | | $713.26 | $311,707.78 |
| | | BRAVO, ABRAHAM | ($10.86) | 5300-000 | | | |
| | | ANDERSON, BRAD | ($72.02) | 5300-000 | | | |
| | | GEBO, JAMES | ($33.41) | 5300-000 | | | |
| | | SULLIVAN, WILLIAM F | ($2.03) | 5300-000 | | | |
| | | SULLIVAN, KEITH | ($49.97) | 5300-000 | | | |
| | | SULLIVAN, LINDA | ($87.07) | 5300-000 | | | |
| | | BLAIR, DENISE | ($27.86) | 5300-000 | | | |
| | | SZABLEWSKI, FRANK ADAM | ($61.84) | 5300-000 | | | |
| | | ADAIR, NICKOLAS SCOTT | ($13.64) | 5300-000 | | | |
| | | HUZZIE, JASON Z | ($9.70) | 5300-000 | | | |
| | | RANIERI, SHERRI | ($25.78) | 5300-000 | | | |
| | | PULLINS, DARIUS | ($10.12) | 5300-000 | | | |
| | | COLLINS, BARBARA A | ($31.53) | 5300-000 | | | |
| | | MARTINEZ, RICARDO | ($9.38) | 5300-000 | | | |
| | | FLYNN, SEAN | ($9.02) | 5300-000 | | | |
| | | SCHELLHORN, EARL A | ($48.71) | 5300-000 | | | |

Page Subtotals: $0.00 $713.26

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 03/08/2016

Trustee Name: Frances Gecker

Bank Name: Congressional Bank

Account Number/CD#: XXXXXX2301

OPERATING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | IRACI, DANIELE (DAN) | ($36.13) | 5300-000 | | | |
| | | SZABLEWSKI, CRISTY | ($16.10) | 5300-000 | | | |
| | | HERRON, SHAUN | ($8.17) | 5300-000 | | | |
| | | YACK, BRIAN | ($13.25) | 5300-000 | | | |
| | | BLASKI, KEVIN P | ($66.77) | 5300-000 | | | |
| | | WEBER, CHAD E | ($69.90) | 5300-000 | | | |
| 02/06/12 | 1024 | ILLINOIS DEPT. OF REVENUE P.O. Box 19030 Springfield, IL  62794-9030 | STATE TAX | | | $2,459.51 | $309,248.27 |
| | | BRAVO, ABRAHAM | ($37.45) | 5300-000 | | | |
| | | ANDERSON, BRAD | ($248.33) | 5300-000 | | | |
| | | GEBO, JAMES | ($115.20) | 5300-000 | | | |
| | | SULLIVAN, WILLIAM F | ($7.00) | 5300-000 | | | |
| | | SULLIVAN, KEITH | ($172.30) | 5300-000 | | | |
| | | SULLIVAN, LINDA | ($300.24) | 5300-000 | | | |
| | | BLAIR, DENISE | ($96.06) | 5300-000 | | | |
| | | SZABLEWSKI, FRANK ADAM | ($213.25) | 5300-000 | | | |
| | | ADAIR, NICKOLAS SCOTT | ($47.04) | 5300-000 | | | |
| | | HUZZIE, JASON Z | ($33.44) | 5300-000 | | | |
| | | RANIERI, SHERRI | ($88.90) | 5300-000 | | | |
| | | PULLINS, DARIUS | ($34.91) | 5300-000 | | | |
| | | COLLINS, BARBARA A | ($108.72) | 5300-000 | | | |

Page Subtotals:                    $0.00          $2,459.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 03/08/2016

Trustee Name: Frances Gecker

Bank Name: Congressional Bank

Account Number/CD#: XXXXXX2301

OPERATING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MARTINEZ, RICARDO | ($32.35) | 5300-000 | | | |
| | | FLYNN, SEAN | ($31.12) | 5300-000 | | | |
| | | SCHELLHORN, EARL A | ($167.96) | 5300-000 | | | |
| | | IRACI, DANIELE (DAN) | ($124.60) | 5300-000 | | | |
| | | SZABLEWSKI, CRISTY | ($55.50) | 5300-000 | | | |
| | | HERRON, SHAUN | ($28.17) | 5300-000 | | | |
| | | YACK, BRIAN | ($45.68) | 5300-000 | | | |
| | | BLASKI, KEVIN P | ($230.24) | 5300-000 | | | |
| | | WEBER, CHAD E | ($241.05) | 5300-000 | | | |
| 02/06/12 | | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | $3,049.79 | $306,198.48 |
| 02/06/12 | | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | FEDERAL UNEMPLOYMENT INSURANCE | 5800-000 | | $393.54 | $305,804.94 |
| 02/06/12 | | INTERNAL REVENUE SERVICE Cincinnati, OH 45999-0013 | EMPLOYER MATCHING MEDICARE | 5800-000 | | $713.26 | $305,091.68 |
| 02/06/12 | 1025 | ILLINOIS DEPT. OF REVENUE P.O. Box 19030Springfield, IL 62794-9030 | STATE UNEMPLOYMENT INSURANCE | 5800-000 | | $2,705.44 | $302,386.24 |
| 02/07/12 | 1026 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139 | BLANKET BOND #016026455 2/1/12  TO 2/1/13 | 2300-000 | | $292.07 | $302,094.17 |
| 02/09/12 | 1027 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH 45274-2582 | REMITTER ID: 008146450 Premium Payment | 2690-000 | | $5,205.19 | $296,888.98 |
| 02/09/12 | 1028 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH 45274-2582 | REMITTER ID: 008146450 Premium Payment  - November 2011 | 2690-000 | | $5,205.19 | $291,683.79 |

Page Subtotals:                    $0.00        $17,564.48

Case 11-29967   Doc 155   Filed 03/23/16   Entered 03/23/16 14:20:57   Desc Main
Document   Page 41 of 52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
  OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/12 | 1029 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | 1st Interim Fee App - Order 2/14/12 First Interim Fee App - Order dated 2/14/12 | | | $7,167.01 | $284,516.78 |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($7,078.80) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($88.21) | 3420-000 | | | |
| 02/15/12 | 1030 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. THOMAS AVENUEBRIDGEVIEW, IL 60455 | Final Fee App - Order 2/14/12 First and Final Fee App - Order 2/14/12 | 3610-000 | | $15,377.50 | $269,139.28 |
| 02/17/12 | 1031 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274-2582 | REMITTER ID: 008146450 Premium Payment  - February 10, 2012 | 2690-000 | | $5,205.19 | $263,934.09 |
| 03/07/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $264,544.84 |
| 03/16/12 | 14 | STERLING RENAISSANCE, INC. 430 E. IL ROUTE 22LAKE ZURICH, IL 60047 | St. Luke job | 1129-000 | $3,169.90 | | $267,714.74 |
| 03/20/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $268,325.49 |
| 03/22/12 | 14 | PORTFOLIO TITLE COMPANY, LLC Escrow Account134 N. LaSalle, Suite 1440Chicago, IL  60602 | ACCOUNTS RECEIVABLE | 1129-000 | $5,392.00 | | $273,717.49 |
| 03/23/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $5,741.00 | | $279,458.49 |
| 03/26/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $2,181.00 | | $281,639.49 |
| 03/26/12 | 35 | FIRST CLASS, INC. | 06 CH 2449 | 1249-000 | $260.35 | | $281,899.84 |

Page Subtotals: $17,965.75   $27,749.70

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: Congressional Bank |
| | Account Number/CD#: XXXXXX2301 |
| | OPERATING ACCOUNT |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $610.75 | | $282,510.59 |
| 03/30/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 326 Alana DriveNew Lenox, IL  60451 | ACCOUNTS RECEIVABLE | 1129-000 | $2,391.00 | | $284,901.59 |
| 04/03/12 | 14 | J. GILL & COMPANY 236 E. 161st Place, Suite ASouth Holland, IL  60473 | ACCOUNTS RECEIVABLE | 1129-000 | $12,894.00 | | $297,795.59 |
| 04/05/12 | 14 | TALIA LISSNER CHASE CASHIER'S CHECK | PROMISSORY NOTE/ACCTS. RECEIVABLE | 1121-000 | $50,000.00 | | $347,795.59 |
| 04/05/12 | 14 | JULIE BAUM BANK OF AMERICA | PROMISSORY NOTE/ACCTS. RECEIVABLE | 1121-000 | $50,000.00 | | $397,795.59 |
| 04/16/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $16,089.10 | | $413,884.69 |
| 04/19/12 | 1032 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274 -2582 | REMITTER ID: 008146450 Premium Payment  - April 10, 2012 | 2690-000 | | $5,205.19 | $408,679.50 |
| 04/20/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $4,770.46 | | $413,449.96 |
| 04/30/12 | 14 | CHICAGO TITLE AND TRUST COMPANY 1725 S. Naperville Rd.Wheaton, IL 60187 | ACCOUNTS RECEIVABLE | 1129-000 | $57,430.27 | | $470,880.23 |
| 04/30/12 | 1033 | CREST METAL CRAFT, INC. 2900 E. 95th STREETCHICAGO, IL 60617 | Invoice No. 11-111 - St. Luke's job | 7100-000 | | $925.00 | $469,955.23 |
| 04/30/12 | 1034 | DIRECTOR OF EMPLOYMENT SECURITY STATE OF ILLINOIS33 S. STATE STREETCHICAGO, IL  60603 | FEIN 36-3798092 ILLINOIS ACCT. NO. 2046675 3 State Unemployment insurance | 5800-000 | | $2,705.44 | $467,249.79 |

Page Subtotals:                                $194,185.58        $8,835.63

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker
Bank Name: Congressional Bank
Account Number/CD#: XXXXXX2301
OPERATING ACCOUNT

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/12 | 1025 | Reverses Check # 1025 | STATE UNEMPLOYMENT INSURANCE Accountant informed me that these taxes are paid quarterly. I destroyed the check and never sent it. On April 30, 2012, the accountant sent me the proper tax forms and check was reissued to Director of Employment Security. | 5800-000 | | ($2,705.44) | $469,955.23 |
| 05/17/12 | 1035 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274 -2582 | REMITTER ID: 008146450 Premium Payment  - March 10, 2012 | 2690-000 | | $5,205.19 | $464,750.04 |
| 05/17/12 | 1036 | NEW YORK LIFE INSURANCE COMPANY PO BOX 742582CINCINNATI, OH  45274 -2582 | REMITTER ID: 008146450 Premium Payment  - May 10, 2012 | 2690-000 | | $5,205.19 | $459,544.85 |
| 05/18/12 | 13 | NEW YORK LIFE INSURANCE AND Annuity CorporationBox 6916Cleveland, OH  44101-6916 | Insurance Rebate | 1129-000 | $19,577.78 | | $479,122.63 |
| 06/05/12 | 14 | WILLIAM STEEL 12148 Blackthorne Ridge Dr.Mokena, IL 60448 | | 1129-000 | $10,769.60 | | $489,892.23 |
| 07/02/12 | 14 | WILLIAM STEEL 12148 Blackthorne Ridge Dr.Mokena, IL 60448 | | 1129-000 | $1,940.30 | | $491,832.53 |
| 07/30/12 | 1037 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL  60654 | Order dated 7/26/12 Second Interim Fee Application | | | $127,454.42 | $364,378.11 |
| | | FRANKGECKER LLP | ($120,844.00) | 3110-000 | | | |
| | | FRANKGECKER LLP | ($6,610.42) | 3120-000 | | | |
| 07/30/12 | 1038 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Order dated 7/26/12 Second Interim Fee Application | | | $9,657.70 | $354,720.41 |

Page Subtotals: $32,287.68   $144,817.06

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 11-29967 | | | Trustee Name: Frances Gecker | **Exhibit 9** |
| Case Name: BEST BUILT FABRICATING CO. | | | Bank Name: Congressional Bank | |
| | | | Account Number/CD#: XXXXXX2301 | |
| | | | OPERATING ACCOUNT | |
| Taxpayer ID No: XX-XXX8092 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/08/2016 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($9,597.00) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($60.70) | 3420-000 | | | |
| 08/28/12 | 14 | POWER/UJAMAA JOINT VENTURE 400 WEST 76TH STREET, SUITE 320CHICAGO, ILLINOIS 60620 | | 1129-000 | $12,906.00 | | $367,626.41 |
| 10/15/12 | 1039 | UNITED STATES TREASURY Internal Revenue ServiceCincinnati, OH 45999-0012 | FEIN: 36-3798092 | 2810-000 | | $750.00 | $366,876.41 |
| 10/15/12 | 1040 | UNITED STATES TREASURY Internal Revenue ServiceCincinnati, OH 45999-0012 | FEIN: 36-3798092 | 2810-000 | | $2,000.00 | $364,876.41 |
| 10/22/12 | 36 | UNITED STATES TREASURY Internal Revenue ServiceCincinnati, OH 45999-0012 | | 1224-000 | $396.97 | | $365,273.38 |
| 11/05/12 | 1041 | FIRST NATIONAL BANK OF OMAHA 1620 DODGE STREET STOP CODE 3105 OMAHA, NE 68197 | Order dated 10/31/12 | 7100-000 | | $4,709.16 | $360,564.22 |
| 12/07/12 | 37 | LAW OFFICE OF DENNIS M. NOLAN 221 W. Railroad AvenueBartlett, IL 60103 | | 1224-000 | $41.00 | | $360,605.22 |
| 02/12/13 | | Trsf To Bank of New York Mellon | FINAL TRANSFER | 9999-000 | | $360,605.22 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $616,967.12 | $616,967.12 |
| Less: Bank Transfers/CD's | $357,962.64 | $360,605.22 |
| Subtotal | $259,004.48 | $256,361.90 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $259,004.48 | $256,361.90 |

| | | |
|---|---|---|
| Page Subtotals: | $13,343.97 | $368,064.38 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Trustee Name: Frances Gecker
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7248
GENERAL CHECKING

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $360,605.22 | | $360,605.22 |
| 02/14/13 | 10000 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139 | Blanket Bond #016026455 | 2300-000 | | $325.32 | $360,279.90 |
| 03/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $293.76 | $359,986.14 |
| 04/05/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $535.13 | $359,451.01 |
| 04/11/13 | 10001 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS 60603 | | | | $7,795.16 | $351,655.85 |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($7,716.40) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($78.76) | 3420-000 | | | |
| 05/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $514.51 | $351,141.34 |
| 06/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $522.05 | $350,619.29 |
| 07/08/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $504.47 | $350,114.82 |
| 08/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $520.55 | $349,594.27 |
| 09/09/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $519.75 | $349,074.52 |
| 10/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $502.29 | $348,572.23 |
| 10/31/13 | 38 | MARIA PAPPAS Treasurer of Cook CountyChicago, IL | TAX REFUNDS | 1224-000 | $1,363.47 | | $349,935.70 |
| 11/07/13 | 10002 | JENNINGS LAW FIRM LTD. 100 West Monroe, Suite 1300 Chicago, Illinois 60603-1909 | Order dated 11/6/13 | | | $6,599.04 | $343,336.66 |
| | | JENNINGS LAW FIRM LTD. | ($6,575.00) | 3210-000 | | | |

Page Subtotals: $361,968.69 $18,632.03

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-29967
Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092
For Period Ending: 03/08/2016

Trustee Name: Frances Gecker
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7248
GENERAL CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JENNINGS LAW FIRM LTD. | ($24.04) | 3220-000 | | | |
| 11/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $518.23 | $342,818.43 |
| 12/06/13 | 10003 | DENNIS M. NOLAN LAW OFFICES OF DENNIS M. NOLAN, P.C.Bartlett, Illinois | Special Counsel Fees Order dated 12/4/13 | 3210-000 | | $454.44 | $342,363.99 |
| 12/06/13 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $499.38 | $341,864.61 |
| 01/03/14 | 10004 | JAMS, INC. P.O. BOX 512850LOS ANGELES, CA 90051-0850 | Invoice No. 0003062916-340 | 3721-000 | | $1,406.80 | $340,457.81 |
| 01/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $508.58 | $339,949.23 |
| 02/03/14 | 10005 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139 | BOND PREMIUM BOND NO. 016026455 | 2300-000 | | $489.87 | $339,459.36 |
| 02/06/14 | 10006 | JAMS, INC. P.O. BOX 512850LOS ANGELES, CA 90051-0850 | Mediation - Order dated 1/8/14 | 3721-000 | | $311.04 | $339,148.32 |
| 02/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $506.25 | $338,642.07 |
| 03/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $455.23 | $338,186.84 |
| 04/03/14 | 10007 | JAMS, INC. P.O. BOX 512850LOS ANGELES, CA 90051-0850 | Mediation - Order dated 1/8/14 | 3721-000 | | $613.41 | $337,573.43 |
| 04/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $502.78 | $337,070.65 |
| 04/09/14 | 39 | LAW OFFICE OF DENNIS NOLAN 221 W. Railroad AvenueBartlett, IL 60103-4427 | TAX REFUNDS | 1224-000 | $88.79 | | $337,159.44 |
| 04/21/14 | 14 | AMALGAMATED BANK 275 SEVENTH AVENUENEW YORK, NEW YORK 10001 | | 1129-000 | $400,000.00 | | $737,159.44 |

Page Subtotals: $400,088.79    $6,266.01

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-29967

Case Name: BEST BUILT FABRICATING CO.

Taxpayer ID No: XX-XXX8092

For Period Ending: 03/08/2016

Trustee Name: Frances Gecker

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX7248

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/30/14 | 10008 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL  60654 | Third Interim Fee App Order dated 4/30/14 | | | $121,007.14 | $616,152.30 |
| | | FRANKGECKER LLP | ($2,612.14) | 3120-000 | | | |
| | | FRANKGECKER LLP | ($118,395.00) | 3110-000 | | | |
| 05/02/14 | 10009 | LEXCO<br><br>7320 WEST AGATITE<br>NORRIDGE, IL 60706 | Interim Payment of Claim Order dated 4/30/14 | 7100-000 | | $1,324.70 | $614,827.60 |
| 05/02/14 | 10010 | CROWLEY & LAMB, P.C.<br><br>ATTENTION: WILLIAM J. HURLEY, III<br>350 N. LASALLE STREET<br>SUITE 900<br>CHICAGO, IL 60654 | Interim Payment of Claim Order dated 4/30/14 | 7100-000 | | $8,085.00 | $606,742.60 |
| 05/02/14 | 10011 | MCMAASTER CARR SUPPLY CO<br><br>600 COUNTY LINE ROAD<br>ELMHURST IL 60126-2081 | Interim Payment of Claim Order dated 4/30/14 | 7100-000 | | $644.07 | $606,098.53 |
| 05/02/14 | 10012 | AZZ GALVANIZING SERVICES<br><br>625 MILLS ROAD<br>JOLIET,IL 60433 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $4,169.17 | $601,929.36 |
| 05/02/14 | 10013 | ANCO STEEL CO., INC.<br><br>P.O. BOX 246<br>MONTGOMERY, IL 60538 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $896.49 | $601,032.87 |
| 05/02/14 | 10014 | AIRGAS NORTH CENTRAL<br><br>10 W 4TH ST<br>WATERLOU IA 50707 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $1,437.87 | $599,595.00 |
| 05/02/14 | 10015 | LIBERTY MUTUAL GROUP<br><br>CUSTOMER ACCOUNTING SERV<br>100 LIBERTY WAY<br>POB 1525<br>DOVER NEW HAMPSHIRE 03820-1525 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $41,912.00 | $557,683.00 |

Page Subtotals: $0.00   $179,476.44

Case 11-29967   Doc 155   Filed 03/23/16   Entered 03/23/16 14:20:57   Desc Main
Document   Page 48 of 52

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7248 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/14 | 10016 | SUGAR STEEL CORPORATION<br><br>2521 STATE STREET<br>CHICAGO HEIGHTS, IL 60411 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $44,325.29 | $513,357.71 |
| 05/02/14 | 10017 | TITAN CRANE RENTAL<br><br>13019 DIVISION STREET<br>BLUE ISLAND, IL 60406-2606 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $1,552.50 | $511,805.21 |
| 05/02/14 | 10018 | BLACK DIAMOND PIPE & TUBE, INC.<br><br>521 N FIRST ST<br>PEOTONE IL 60468-8975 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $2,114.66 | $509,690.55 |
| 05/02/14 | 10019 | INFORMATION AGE<br><br>1111 S. DIXIE HIGHWAY<br>SUITE 203<br>BEECHER, IL 60401 | Interim Claim Playment Order dated 4/30/14 | 7100-000 | | $1,400.00 | $508,290.55 |
| 05/02/14 | 10020 | BMO HARRIS BANK N.A. F/K/A HARRIS N<br><br>330 N WABASH AVE<br>SUITE 2905<br>CHICAGO, IL 60611 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $22,214.18 | $486,076.37 |
| 05/02/14 | 10021 | STANDARD BANK & TRUST CO.<br><br>7800 W. 95TH ST.<br>HICKORY HILLS, IL 60457 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $50,000.00 | $436,076.37 |
| 05/02/14 | 10022 | THAKOR J BHAGWAKAR PE SE<br>129 HAVERHILL LANESCHAUMBURG, IL 60193 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $1,950.00 | $434,126.37 |
| 05/02/14 | 10023 | DENNIS NOLAN<br>Law Office of Dennis M. Nolan, P.C.221 Railroad AvenueBartlett, IL | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $651.50 | $433,474.87 |
| 05/02/14 | 10024 | LIEBOVICH BROTHERS, INC.<br>c/o Matthew M. HevrinHinshaw & Culbertson LLP100 Park AvenueRockford, IL  61105-1389 | Interim Claim Payment Order dated 4/30/14 | 7100-000 | | $273.63 | $433,201.24 |
| 05/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $657.87 | $432,543.37 |

| | | | Page Subtotals: | | $0.00 | $125,139.63 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7248 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/14 | 10025 | UNITED STATES TREASURY INTERNAL REVENUE SERVICEOGDEN, UT  84201-0073 | FEIN: 36-3798092 - 12/2012 FORM 5500SF PLAN NO. 001 | 2810-000 | | $1,297.62 | $431,245.75 |
| 05/28/14 | | JAMS 1920 MAIN STREET, SUITE 300IRVINE, CA  92614 | Refund of Overpayment | 3721-000 | | ($613.41) | $431,859.16 |
| 06/02/14 | | CHICAGO TITLE AND TRUST CO. 10 S. LASALLE, SUITE 3100CHICAGO, IL | | 1129-000 | $8,536.00 | | $440,395.16 |
| 06/06/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $754.99 | $439,640.17 |
| 06/18/14 | 10026 | CHICAGO TITLE & TRUST COMPANY 10 S. LASALLE STREET, SUITE 3100CHICAGO, IL | Check sent to us by mistake does not belong to the estate. | 1129-000 | ($8,536.00) | | $431,104.17 |
| 07/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $650.33 | $430,453.84 |
| 08/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $640.00 | $429,813.84 |
| 09/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $639.02 | $429,174.82 |
| 10/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $617.52 | $428,557.30 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $637.14 | $427,920.16 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $615.68 | $427,304.48 |
| 12/08/14 | 10027 | ALAN D. LASKO & ASSOCIATES P. C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | Order dated 12/4/14 Fourth Fee App | 3410-000 | | $3,439.95 | $423,864.53 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $632.58 | $423,231.95 |

| Page Subtotals: | $0.00 | $9,311.42 |
|---|---|---|

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker | Exhibit 9 |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7248 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/15 | 10028 | ARTHUR B. LEVINE COMPANY Attn: Maria Sponza 60 East 42nd Street, Room 965 New York, NY 10165 | Bond No. 10BSBGR6291 | 2300-000 | | $241.37 | $422,990.58 |
| 06/10/15 | 10029 | Frances Gecker 325 N. LaSalle Street Chicago, IL 60654 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $43,663.46 | $379,327.12 |
| 06/10/15 | 10030 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL 60654 | Distribution | | | $20,369.13 | $358,957.99 |
| | | FRANKGECKER LLP | Final distribution representing a payment of 100.00 % per court order. | ($20,362.94) | 3110-000 | | |
| | | FRANKGECKER LLP | Final distribution representing a payment of 100.00 % per court order. | ($6.19) | 3120-000 | | |
| 06/10/15 | 10031 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL 60606 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $2,600.00 | $356,357.99 |
| 06/10/15 | 10032 | SUGAR STEEL CORPORATION 2521 STATE STREET CHICAGO HEIGHTS, IL 60411 | Final distribution to claim 44 representing a payment of 100.00 % per court order. | | | $318.70 | $356,039.29 |
| | | | | ($266.70) | 7990-000 | | |
| | | SUGAR STEEL CORPORATION | Final distribution to claim 44 representing a payment of 100.00 % per court order. | ($52.00) | 7100-000 | | |
| 06/10/15 | 10033 | Candy Teske 10720 Crystal Creek Drive Mokena, IL 60448 | Final distribution representing a payment of 100.00 % per court order. | 8200-002 | | $65,301.20 | $290,738.09 |
| 06/10/15 | 10034 | Frank Szablewski 1135 Pine Place New Lenox, IL 60451 | Final distribution representing a payment of 100.00 % per court order. | 8200-002 | | $89,086.02 | $201,652.07 |

| | | | Page Subtotals: | | $0.00 | $221,579.88 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-29967 | Trustee Name: Frances Gecker |
| Case Name: BEST BUILT FABRICATING CO. | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7248 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8092 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/08/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/15 | 10035 | Gloria Szablewski<br>c/o Candy Teske<br>10720 Crystal Creek Drive<br>Mokena, IL  60448 | Final distribution representing a payment of 100.00 % per court order. | 8200-002 | | $26,576.07 | $175,076.00 |
| 06/10/15 | 10036 | Keith Sullivan<br>12791 87th Ave.<br>Saint John, IN  46373 | Final distribution representing a payment of 100.00 % per court order. | 8200-002 | | $19,316.70 | $155,759.30 |
| 06/10/15 | 10037 | Linda Sullivan<br>10191 Fehlberg Court<br>Saint John, IN  43673 | Final distribution representing a payment of 100.00 % per court order. | 8200-002 | | $65,370.61 | $90,388.69 |
| 06/10/15 | 10038 | Rose Szablewski<br>9940 Oakwood Ct.<br>Saint John, IN  46373 | Final distribution representing a payment of 100.00 % per court order. | 8200-002 | | $90,388.69 | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $762,057.48 | $762,057.48 |
| | Less: Bank Transfers/CD's | $360,605.22 | $0.00 |
| | Subtotal | $401,452.26 | $762,057.48 |
| | Less: Payments to Debtors | $0.00 | $356,039.29 |
| | Net | $401,452.26 | $406,018.19 |

Page Subtotals: $0.00   $201,652.07

Case 11-29967   Doc 155   Filed 03/23/16   Entered 03/23/16 14:20:57   Desc Main
Document   Page 52 of 52

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2285 - GENERAL CHECKING | $0.00 | $21.51 | $0.00 |
| XXXXXX2301 - OPERATING ACCOUNT | $259,004.48 | $256,361.90 | $0.00 |
| XXXXXX5618 - MONEY MARKET | $504,757.10 | $13,723.84 | $0.00 |
| XXXXXX5676 - GENERAL CHECKING | $0.00 | $133,049.11 | $0.00 |
| XXXXXX7248 - GENERAL CHECKING | $401,452.26 | $406,018.19 | $0.00 |
| | $1,165,213.84 | $809,174.55 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $1,165,213.84 | |
| Total Gross Receipts: | $1,165,213.84 | |

Page Subtotals:                    $0.00        $0.00